# EXHIBIT D-2

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| # | PAIR | AMOUNT | PRICE | FEE | FEE PERC | FEE CURRENCY | DATE | ORDER ID |
|---|------|--------|-------|-----|----------|--------------|------|----------|
| 22898296 | ETH/BTC | -14.43807093 | 0.0181 | -0.0001568 | 0.06% | BTC | 2/8/2016 2:30 | 981373070 |
| 22898284 | ETH/BTC | -55.40380062 | 0.0181 | -0.00060169 | 0.06% | BTC | 2/8/2016 2:30 | 981373070 |
| 22898286 | ETH/BTC | -74.47358173 | 0.0181 | -0.00080878 | 0.06% | BTC | 2/8/2016 2:30 | 981373070 |
| 22897902 | ETH/BTC | -17.85573 | 0.0181 | -0.00019391 | 0.06% | BTC | 2/8/2016 2:29 | 981373070 |
| 22897880 | ETH/BTC | -251.8580149 | 0.0181 | -0.00273518 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897876 | ETH/BTC | -4.52575049 | 0.0181 | -0.00004915 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897860 | ETH/BTC | -1.74971989 | 0.0181 | -0.000019 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897838 | ETH/BTC | -2.25189175 | 0.0181 | -0.00002446 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897842 | ETH/BTC | -109.1196667 | 0.0181 | -0.00118504 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897736 | ETH/BTC | -11.98 | 0.0181 | -0.0001301 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897722 | ETH/BTC | -2.05183656 | 0.0181 | -0.00002228 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897714 | ETH/BTC | -2.25189175 | 0.0181 | -0.00002446 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897716 | ETH/BTC | -2.25189175 | 0.0181 | -0.00002446 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897718 | ETH/BTC | -2.25189175 | 0.0181 | -0.00002446 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897654 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897650 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897660 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897652 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897664 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897606 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897634 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897614 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897626 | ETH/BTC | -2.39758971 | 0.0181 | -0.00002604 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897620 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897622 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897608 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897602 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897592 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897570 | ETH/BTC | -0.7878274 | 0.0181 | -0.00000856 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897584 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897574 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897600 | ETH/BTC | -2.39707244 | 0.0181 | -0.00002603 | 0.06% | BTC | 2/8/2016 2:28 | 981373070 |
| 22897272 | ETH/BTC | -316.8096668 | 0.01811 | -0.00344245 | 0.06% | BTC | 2/8/2016 2:27 | 981300054 |
| 22897228 | ETH/BTC | -141.4189572 | 0.01811 | -0.00153666 | 0.06% | BTC | 2/8/2016 2:27 | 981300054 |
| 22896880 | ETH/BTC | -10.91623 | 0.01811 | -0.00011862 | 0.06% | BTC | 2/8/2016 2:26 | 981300054 |
| 22896610 | ETH/BTC | -44.822918 | 0.01811 | -0.00048705 | 0.06% | BTC | 2/8/2016 2:24 | 981300054 |
| 22896568 | ETH/BTC | -255.3002534 | 0.01811 | -0.00277409 | 0.06% | BTC | 2/8/2016 2:24 | 981300054 |
| 22895704 | ETH/BTC | -49.185 | 0.01811 | -0.00053444 | 0.06% | BTC | 2/8/2016 2:07 | 981300054 |
| 22895690 | ETH/BTC | -1.2074 | 0.01811 | -0.00001312 | 0.06% | BTC | 2/8/2016 2:07 | 981300054 |
| 22895688 | ETH/BTC | -5.7096 | 0.01811 | -0.00006204 | 0.06% | BTC | 2/8/2016 2:07 | 981300054 |
| 22895678 | ETH/BTC | -35.2881 | 0.01811 | -0.00038344 | 0.06% | BTC | 2/8/2016 2:07 | 981300054 |
| 22895638 | ETH/BTC | -14.11 | 0.01811 | -0.00015332 | 0.06% | BTC | 2/8/2016 2:07 | 981300054 |
| 22895590 | ETH/BTC | -2.11284279 | 0.01811 | -0.00002296 | 0.06% | BTC | 2/8/2016 2:06 | 981300054 |
| 22895588 | ETH/BTC | -0.2 | 0.018116 | -0.00000725 | 0.20% | BTC | 2/8/2016 2:06 | 981300054 |
| 22895238 | ETH/BTC | -10 | 0.01812 | -0.00010872 | 0.06% | BTC | 2/8/2016 2:03 | 981215374 |
| 22895236 | ETH/BTC | -214.745428 | 0.01812 | -0.00233471 | 0.06% | BTC | 2/8/2016 2:03 | 981215374 |
| 22895114 | ETH/BTC | -17.6277 | 0.01812 | -0.00019165 | 0.06% | BTC | 2/8/2016 2:01 | 981215374 |
| 22895076 | ETH/BTC | -13.26142 | 0.01812 | -0.00014418 | 0.06% | BTC | 2/8/2016 2:00 | 981215374 |
| 22895058 | ETH/BTC | -1.03519 | 0.01812 | -0.00001125 | 0.06% | BTC | 2/8/2016 1:59 | 981215374 |
| 22895026 | ETH/BTC | -172.3 | 0.01812 | -0.00187325 | 0.06% | BTC | 2/8/2016 1:57 | 981215374 |

BITFINEX ACCOUNT USER ID ███
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22895020 | ETH/BTC | -177.7 | 0.01812 | -0.00193195 | 0.06% | BTC | 2/8/2016 1:57 | 981215374 |
| 22895010 | ETH/BTC | -7.781881 | 0.01812 | -0.0000846 | 0.06% | BTC | 2/8/2016 1:57 | 981215374 |
| 22895008 | ETH/BTC | -1.654357 | 0.01812 | -0.00001799 | 0.06% | BTC | 2/8/2016 1:57 | 981215374 |
| 22895006 | ETH/BTC | -15.563762 | 0.01812 | -0.00016921 | 0.06% | BTC | 2/8/2016 1:57 | 981215374 |
| 22894960 | ETH/BTC | -65.126429 | 0.01812 | -0.00070805 | 0.06% | BTC | 2/8/2016 1:56 | 981215374 |
| 22894826 | ETH/BTC | -124.95 | 0.01812 | -0.00135846 | 0.06% | BTC | 2/8/2016 1:52 | 981215374 |
| 22894828 | ETH/BTC | -124.95 | 0.01812 | -0.00135846 | 0.06% | BTC | 2/8/2016 1:52 | 981215374 |
| 22894812 | ETH/BTC | -161.174 | 0.01812 | -0.00175228 | 0.06% | BTC | 2/8/2016 1:52 | 981215374 |
| 22894806 | ETH/BTC | -3.8 | 0.01812 | -0.00004131 | 0.06% | BTC | 2/8/2016 1:51 | 981215374 |
| 22894804 | ETH/BTC | -23.3 | 0.01812 | -0.00025332 | 0.06% | BTC | 2/8/2016 1:51 | 981215374 |
| 22894792 | ETH/BTC | -6.50225 | 0.01812 | -0.00007069 | 0.06% | BTC | 2/8/2016 1:51 | 981215374 |
| 22894790 | ETH/BTC | -100 | 0.01812 | -0.0010872 | 0.06% | BTC | 2/8/2016 1:51 | 981215374 |
| 22894752 | ETH/BTC | -5.74933 | 0.01812 | -0.00006251 | 0.06% | BTC | 2/8/2016 1:50 | 981215374 |
| 22894738 | ETH/BTC | -0.8018 | 0.01812 | -0.00000872 | 0.06% | BTC | 2/8/2016 1:49 | 981215374 |
| 22894708 | ETH/BTC | -20.73767276 | 0.01812 | -0.00022546 | 0.06% | BTC | 2/8/2016 1:48 | 981215374 |
| 22894676 | ETH/BTC | -44.92363 | 0.01812 | -0.00048841 | 0.06% | BTC | 2/8/2016 1:48 | 981215374 |
| 22894664 | ETH/BTC | -3.59929 | 0.01812 | -0.00003913 | 0.06% | BTC | 2/8/2016 1:47 | 981215374 |
| 22894648 | ETH/BTC | -4.642598 | 0.01812 | -0.00005047 | 0.06% | BTC | 2/8/2016 1:47 | 981215374 |
| 22894616 | ETH/BTC | -2.903658 | 0.01812 | -0.00003157 | 0.06% | BTC | 2/8/2016 1:46 | 981215374 |
| 22894600 | ETH/BTC | -8.016032 | 0.01812 | -0.00008715 | 0.06% | BTC | 2/8/2016 1:46 | 981215374 |
| 22894596 | ETH/BTC | -144.235167 | 0.01812 | -0.00156812 | 0.06% | BTC | 2/8/2016 1:46 | 981215374 |
| 22894474 | ETH/BTC | -27.214939 | 0.01812 | -0.00029588 | 0.06% | BTC | 2/8/2016 1:45 | 981215374 |
| 22894472 | ETH/BTC | -1.717453 | 0.01812 | -0.00001867 | 0.06% | BTC | 2/8/2016 1:45 | 981215374 |
| 22894466 | ETH/BTC | -142.515 | 0.01812 | -0.00154942 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894452 | ETH/BTC | -160.996 | 0.01812 | -0.00175035 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894450 | ETH/BTC | -48.35446342 | 0.01812 | -0.00052571 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894398 | ETH/BTC | -162.24 | 0.01812 | -0.00176387 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894396 | ETH/BTC | -169.348 | 0.01812 | -0.00184115 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894388 | ETH/BTC | -133.130709 | 0.01812 | -0.0014474 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894384 | ETH/BTC | -25.200291 | 0.01812 | -0.00027398 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894382 | ETH/BTC | -1.0089 | 0.01812 | -0.00001097 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894380 | ETH/BTC | -156.198 | 0.01812 | -0.00169818 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894360 | ETH/BTC | -5.1259 | 0.01812 | -0.00005573 | 0.06% | BTC | 2/8/2016 1:44 | 981215374 |
| 22894348 | ETH/BTC | -14.45324 | 0.01812 | -0.00015714 | 0.06% | BTC | 2/8/2016 1:43 | 981215374 |
| 22894312 | ETH/BTC | -10.11242 | 0.01812 | -0.00010994 | 0.06% | BTC | 2/8/2016 1:42 | 981215374 |
| 22894290 | ETH/BTC | -162.062 | 0.01812 | -0.00176194 | 0.06% | BTC | 2/8/2016 1:42 | 981215374 |
| 22894260 | ETH/BTC | -7.95585 | 0.01812 | -0.0000865 | 0.06% | BTC | 2/8/2016 1:42 | 981215374 |
| 22894188 | ETH/BTC | -2.77898 | 0.01812 | -0.00003021 | 0.06% | BTC | 2/8/2016 1:40 | 981215374 |
| 22894186 | ETH/BTC | -75 | 0.01812 | -0.0008154 | 0.06% | BTC | 2/8/2016 1:40 | 981215374 |
| 22894184 | ETH/BTC | -4.12625725 | 0.01812 | -0.00004486 | 0.06% | BTC | 2/8/2016 1:40 | 981215374 |
| 22894182 | ETH/BTC | -5.2789374 | 0.01812 | -0.00005739 | 0.06% | BTC | 2/8/2016 1:40 | 981215374 |
| 22894180 | ETH/BTC | -24.08973054 | 0.01812 | -0.0002619 | 0.06% | BTC | 2/8/2016 1:40 | 981215374 |
| 22894128 | ETH/BTC | -1.2801437 | 0.01812 | -0.00001392 | 0.06% | BTC | 2/8/2016 1:40 | 981215374 |
| 22894094 | ETH/BTC | -25.390299 | 0.01812 | -0.00027604 | 0.06% | BTC | 2/8/2016 1:38 | 981215374 |
| 22894096 | ETH/BTC | -32.291399 | 0.01812 | -0.00035107 | 0.06% | BTC | 2/8/2016 1:38 | 981215374 |
| 22894090 | ETH/BTC | -96.874197 | 0.01812 | -0.00105322 | 0.06% | BTC | 2/8/2016 1:38 | 981215374 |
| 22894088 | ETH/BTC | -32.291399 | 0.01812 | -0.00035107 | 0.06% | BTC | 2/8/2016 1:38 | 981215374 |
| 22894080 | ETH/BTC | -2.8 | 0.018123 | -0.00010149 | 0.20% | BTC | 2/8/2016 1:38 | 981215374 |
| 22894082 | ETH/BTC | -1.8 | 0.018136 | -0.00006529 | 0.20% | BTC | 2/8/2016 1:38 | 981215374 |
| 22894078 | ETH/BTC | -159.042 | 0.018124 | -0.00576495 | 0.20% | BTC | 2/8/2016 1:38 | 981215374 |
| 22894086 | ETH/BTC | -151.578 | 0.01812 | -0.00164796 | 0.06% | BTC | 2/8/2016 1:38 | 981215374 |

BITFINEX ACCOUNT USER ID ███████
Excerpts of Relevant Trades

| 22894084 | ETH/BTC | -0.8 | 0.018136 | -0.00002902 | 0.20% | BTC | 2/8/2016 1:38 | 981215374 |
|---|---|---|---|---|---|---|---|---|
| 22894044 | ETH/BTC | -8.96058 | 0.01814 | -0.00009753 | 0.06% | BTC | 2/8/2016 1:38 | 981206374 |
| 22894030 | ETH/BTC | -5.1873 | 0.01814 | -0.00005646 | 0.06% | BTC | 2/8/2016 1:37 | 981206374 |
| 22894028 | ETH/BTC | -49.291666 | 0.01814 | -0.00053649 | 0.06% | BTC | 2/8/2016 1:37 | 981206374 |
| 22894022 | ETH/BTC | -2.638327 | 0.01814 | -0.00002872 | 0.06% | BTC | 2/8/2016 1:37 | 981206374 |
| 22893986 | ETH/BTC | -8.9980129 | 0.01814 | -0.00009793 | 0.06% | BTC | 2/8/2016 1:36 | 981206374 |
| 22893950 | ETH/BTC | -0.2 | 0.018154 | -0.00000726 | 0.20% | BTC | 2/8/2016 1:36 | 981206374 |
| 22893740 | ETH/BTC | -102.411 | 0.018161 | -0.00371977 | 0.20% | BTC | 2/8/2016 1:32 | 981193948 |
| 22893742 | ETH/BTC | -2.9 | 0.01816 | -0.00010533 | 0.20% | BTC | 2/8/2016 1:32 | 981193948 |
| 22893744 | ETH/BTC | -9.69017371 | 0.01818 | -0.00035233 | 0.20% | BTC | 2/8/2016 1:32 | 981193948 |
| 22893626 | ETH/BTC | -4.33333333 | 0.01818 | -0.00004727 | 0.06% | BTC | 2/8/2016 1:30 | 981176336 |
| 22893458 | ETH/BTC | -0.1 | 0.018185 | -0.00000364 | 0.20% | BTC | 2/8/2016 1:26 | 981176336 |
| 22893088 | ETH/BTC | -55.55118871 | 0.01818 | -0.00060595 | 0.06% | BTC | 2/8/2016 1:18 | 981123592 |
| 22893000 | ETH/BTC | -20.04798734 | 0.01818 | -0.00021868 | 0.06% | BTC | 2/8/2016 1:16 | 981123592 |
| 22892972 | ETH/BTC | -4.781961 | 0.01818 | -0.00005216 | 0.06% | BTC | 2/8/2016 1:16 | 981123592 |
| 22892970 | ETH/BTC | -9.825592 | 0.01818 | -0.00010718 | 0.06% | BTC | 2/8/2016 1:15 | 981123592 |
| 22892944 | ETH/BTC | -16.351964 | 0.01818 | -0.00017837 | 0.06% | BTC | 2/8/2016 1:14 | 981123592 |
| 22892928 | ETH/BTC | -2222 | 0.01818 | -0.02423758 | 0.06% | BTC | 2/8/2016 1:14 | 981123592 |
| 22892926 | ETH/BTC | -2222 | 0.01818 | -0.02423758 | 0.06% | BTC | 2/8/2016 1:14 | 981123592 |
| 22892908 | ETH/BTC | -176.8421675 | 0.01818 | -0.00192899 | 0.06% | BTC | 2/8/2016 1:14 | 981123592 |
| 22892768 | ETH/BTC | -96.38617946 | 0.01818 | -0.00105138 | 0.06% | BTC | 2/8/2016 1:10 | 981123592 |
| 22892646 | ETH/BTC | -176.21296 | 0.01818 | -0.00192213 | 0.06% | BTC | 2/8/2016 1:09 | 981123592 |
| 22891086 | ETH/BTC | -103.83 | 0.01804 | -0.00112386 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891088 | ETH/BTC | -28.49968694 | 0.01804 | -0.00030848 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891084 | ETH/BTC | -37.25356 | 0.01804 | -0.00040323 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891080 | ETH/BTC | -22.51560654 | 0.01804 | -0.00024371 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891082 | ETH/BTC | -388.12998 | 0.01804 | -0.00420112 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891078 | ETH/BTC | -2.23287163 | 0.01804 | -0.00002417 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891076 | ETH/BTC | -123.3775 | 0.01804 | -0.00133544 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891072 | ETH/BTC | -4.78 | 0.01804 | -0.00005174 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891074 | ETH/BTC | -177.7 | 0.01804 | -0.00192342 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891070 | ETH/BTC | -0.7 | 0.01804 | -0.00000758 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891068 | ETH/BTC | -137.16 | 0.01804 | -0.00148462 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891066 | ETH/BTC | -151.223 | 0.01804 | -0.00163684 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891062 | ETH/BTC | -13.74946927 | 0.01804 | -0.00014882 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891064 | ETH/BTC | -34.156516 | 0.01804 | -0.00036971 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891060 | ETH/BTC | -401.26674 | 0.01804 | -0.00434331 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891056 | ETH/BTC | -177.7 | 0.01804 | -0.00192342 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891054 | ETH/BTC | -7.03 | 0.01804 | -0.00007609 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891052 | ETH/BTC | -3.13 | 0.01804 | -0.00003388 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891048 | ETH/BTC | -3.09 | 0.01804 | -0.00003345 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891050 | ETH/BTC | -8.5 | 0.01804 | -0.000092 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891044 | ETH/BTC | -5 | 0.01804 | -0.00005412 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891040 | ETH/BTC | -152.289 | 0.01804 | -0.00164838 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891038 | ETH/BTC | -1.23202208 | 0.01804 | -0.00001334 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891042 | ETH/BTC | -509.2266082 | 0.01804 | -0.00551187 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891030 | ETH/BTC | -97.672 | 0.01804 | -0.0010572 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891028 | ETH/BTC | -225.5051926 | 0.01804 | -0.00244087 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891022 | ETH/BTC | -1.91988471 | 0.01804 | -0.00002078 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891018 | ETH/BTC | -1.92143664 | 0.01804 | -0.0000208 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891010 | ETH/BTC | -12.83766422 | 0.01804 | -0.00013895 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |

BITFINEX ACCOUNT USER ID ▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22891016 | ETH/BTC | -8.34262985 | 0.01804 | -0.0000903 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22891008 | ETH/BTC | -7 | 0.01804 | -0.00007577 | 0.06% | BTC | 2/8/2016 0:54 | 981048550 |
| 22890982 | ETH/BTC | -4.854138 | 0.01804 | -0.00005254 | 0.06% | BTC | 2/8/2016 0:53 | 981048550 |
| 22890976 | ETH/BTC | -9.950814 | 0.01804 | -0.00010771 | 0.06% | BTC | 2/8/2016 0:53 | 981048550 |
| 22890962 | ETH/BTC | -147.313186 | 0.01804 | -0.00159452 | 0.06% | BTC | 2/8/2016 0:53 | 981048550 |
| 22890952 | ETH/BTC | -45 | 0.01804 | -0.00048708 | 0.06% | BTC | 2/8/2016 0:52 | 981048550 |
| 22890936 | ETH/BTC | -11.000208 | 0.01804 | -0.00011907 | 0.06% | BTC | 2/8/2016 0:52 | 981048550 |
| 22890914 | ETH/BTC | -25.95854767 | 0.01804 | -0.00028098 | 0.06% | BTC | 2/8/2016 0:52 | 981048550 |
| 22890840 | ETH/BTC | -53.827564 | 0.01804 | -0.00058263 | 0.06% | BTC | 2/8/2016 0:51 | 981048550 |
| 22890820 | ETH/BTC | -7.156252 | 0.01804 | -0.00007746 | 0.06% | BTC | 2/8/2016 0:51 | 981048550 |
| 22890814 | ETH/BTC | -64.529633 | 0.01804 | -0.00069847 | 0.06% | BTC | 2/8/2016 0:51 | 981048550 |
| 22890806 | ETH/BTC | -3.178833 | 0.01804 | -0.00003441 | 0.06% | BTC | 2/8/2016 0:51 | 981048550 |
| 22890786 | ETH/BTC | -13.75219966 | 0.01804 | -0.00014885 | 0.06% | BTC | 2/8/2016 0:51 | 981048550 |
| 22890784 | ETH/BTC | -1.19 | 0.01804 | -0.00001288 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890774 | ETH/BTC | -166.683 | 0.01804 | -0.00180418 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890770 | ETH/BTC | -2.35245622 | 0.01804 | -0.00002546 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890768 | ETH/BTC | -2.34 | 0.01804 | -0.00002533 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890772 | ETH/BTC | -1.19 | 0.01804 | -0.00001288 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890762 | ETH/BTC | -4.05 | 0.01804 | -0.00004384 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890766 | ETH/BTC | -3.29 | 0.01804 | -0.00003561 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890764 | ETH/BTC | -3.86 | 0.01804 | -0.00004178 | 0.06% | BTC | 2/8/2016 0:50 | 981048550 |
| 22890708 | ETH/BTC | -25.15243902 | 0.01804 | -0.00027225 | 0.06% | BTC | 2/8/2016 0:49 | 981048550 |
| 22890658 | ETH/BTC | -89.61436063 | 0.01804 | -0.00096999 | 0.06% | BTC | 2/8/2016 0:46 | 981048550 |
| 22890656 | ETH/BTC | -88.69992838 | 0.01804 | -0.00096009 | 0.06% | BTC | 2/8/2016 0:46 | 981048550 |
| 22890654 | ETH/BTC | -89.61436063 | 0.01804 | -0.00096999 | 0.06% | BTC | 2/8/2016 0:46 | 981048550 |
| 22890652 | ETH/BTC | -89.61436063 | 0.01804 | -0.00096999 | 0.06% | BTC | 2/8/2016 0:46 | 981048550 |
| 22890616 | ETH/BTC | -140.738 | 0.01804 | -0.00152335 | 0.06% | BTC | 2/8/2016 0:45 | 981048550 |
| 22890612 | ETH/BTC | -179.5175009 | 0.01804 | -0.0019431 | 0.06% | BTC | 2/8/2016 0:45 | 981048550 |
| 22890582 | ETH/BTC | -18.62106846 | 0.01804 | -0.00020155 | 0.06% | BTC | 2/8/2016 0:45 | 981048550 |
| 22890588 | ETH/BTC | -326.7670675 | 0.01804 | -0.00353693 | 0.06% | BTC | 2/8/2016 0:45 | 981048550 |
| 22890576 | ETH/BTC | -17.90847 | 0.01804 | -0.00019384 | 0.06% | BTC | 2/8/2016 0:45 | 981048550 |
| 22890574 | ETH/BTC | -176.812 | 0.01804 | -0.00191381 | 0.06% | BTC | 2/8/2016 0:45 | 981048550 |
| 22890568 | ETH/BTC | -4.24593895 | 0.01804 | -0.00004596 | 0.06% | BTC | 2/8/2016 0:45 | 981048550 |
| 22890556 | ETH/BTC | -1.8 | 0.01804 | -0.00001948 | 0.06% | BTC | 2/8/2016 0:44 | 981048550 |
| 22890548 | ETH/BTC | -1.8 | 0.018043 | -0.00006495 | 0.20% | BTC | 2/8/2016 0:44 | 981048550 |
| 22890546 | ETH/BTC | -37.65 | 0.018044 | -0.00135871 | 0.20% | BTC | 2/8/2016 0:44 | 981048550 |
| 22890552 | ETH/BTC | -0.3 | 0.018047 | -0.00001083 | 0.20% | BTC | 2/8/2016 0:44 | 981048550 |
| 22890554 | ETH/BTC | -0.1 | 0.018049 | -0.00000361 | 0.20% | BTC | 2/8/2016 0:44 | 981048550 |
| 22890550 | ETH/BTC | -290.5963046 | 0.01804 | -0.01048471 | 0.20% | BTC | 2/8/2016 0:44 | 981048550 |
| 22890490 | ETH/BTC | -50 | 0.01805 | -0.0005415 | 0.06% | BTC | 2/8/2016 0:43 | 981037518 |
| 22890488 | ETH/BTC | -18.62106829 | 0.01805 | -0.00020167 | 0.06% | BTC | 2/8/2016 0:43 | 981037518 |
| 22890474 | ETH/BTC | -89.56363116 | 0.01805 | -0.00096997 | 0.06% | BTC | 2/8/2016 0:42 | 981037518 |
| 22890472 | ETH/BTC | -0.61044031 | 0.01805 | -0.00000661 | 0.06% | BTC | 2/8/2016 0:42 | 981037518 |
| 22890454 | ETH/BTC | -38.29760113 | 0.01805 | -0.00041476 | 0.06% | BTC | 2/8/2016 0:42 | 981037518 |
| 22890448 | ETH/BTC | -4.637304 | 0.01805 | -0.00005022 | 0.06% | BTC | 2/8/2016 0:41 | 981037518 |
| 22890446 | ETH/BTC | -177.345 | 0.01805 | -0.00192065 | 0.06% | BTC | 2/8/2016 0:41 | 981037518 |
| 22890430 | ETH/BTC | -100.1965965 | 0.01805 | -0.00108513 | 0.06% | BTC | 2/8/2016 0:40 | 981037518 |
| 22890428 | ETH/BTC | -23.071337 | 0.01805 | -0.00024986 | 0.06% | BTC | 2/8/2016 0:40 | 981037518 |
| 22890420 | ETH/BTC | -5.02770083 | 0.01805 | -0.0001815 | 0.20% | BTC | 2/8/2016 0:40 | 981037518 |
| 22890416 | ETH/BTC | -5.42452407 | 0.01806 | -0.00019593 | 0.20% | BTC | 2/8/2016 0:40 | 981037518 |
| 22890414 | ETH/BTC | -0.1 | 0.018073 | -0.00000361 | 0.20% | BTC | 2/8/2016 0:40 | 981037518 |

BITFINEX ACCOUNT USER ID ▐███▌
Excerpts of Relevant Trades

| 22890418 | ETH/BTC | -1.38267687 | 0.018059 | -0.00004994 | 0.20% | BTC | | 2/8/2016 0:40 | 981037518 |
|---|---|---|---|---|---|---|---|---|---|
| 22890410 | ETH/BTC | -73.22473769 | 0.01807 | -0.0007939 | 0.06% | BTC | | 2/8/2016 0:40 | 981029132 |
| 22890406 | ETH/BTC | -135.0042 | 0.01807 | -0.00146372 | 0.06% | BTC | | 2/8/2016 0:40 | 981029132 |
| 22890218 | ETH/BTC | -180.0770871 | 0.01807 | -0.0019524 | 0.06% | BTC | | 2/8/2016 0:38 | 981029132 |
| 22890148 | ETH/BTC | -250 | 0.018078 | -0.009039 | 0.20% | BTC | | 2/8/2016 0:37 | 981029132 |
| 22890158 | ETH/BTC | -1.9 | 0.018074 | -0.00006868 | 0.20% | BTC | | 2/8/2016 0:37 | 981029132 |
| 22890152 | ETH/BTC | -0.3 | 0.018074 | -0.00001084 | 0.20% | BTC | | 2/8/2016 0:37 | 981029132 |
| 22890160 | ETH/BTC | -250 | 0.018077 | -0.0090385 | 0.20% | BTC | | 2/8/2016 0:37 | 981029132 |
| 22890156 | ETH/BTC | -0.3 | 0.01809 | -0.00001085 | 0.20% | BTC | | 2/8/2016 0:37 | 981029132 |
| 22890150 | ETH/BTC | -144.3669638 | 0.018078 | -0.00521973 | 0.20% | BTC | | 2/8/2016 0:37 | 981029132 |
| 22890154 | ETH/BTC | -200 | 0.01807 | -0.007228 | 0.20% | BTC | | 2/8/2016 0:37 | 981029132 |
| 22890072 | ETH/BTC | -46.33125096 | 0.01808 | -0.0005026 | 0.06% | BTC | | 2/8/2016 0:36 | 981000710 |
| 22889978 | ETH/BTC | -26.959534 | 0.01808 | -0.00029246 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889972 | ETH/BTC | -23.55676232 | 0.01808 | -0.00025554 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889970 | ETH/BTC | -12.84668919 | 0.01808 | -0.00013936 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889944 | ETH/BTC | -18.6427 | 0.01808 | -0.00020224 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889940 | ETH/BTC | -2.75288345 | 0.01808 | -0.00002986 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889930 | ETH/BTC | -2.75288345 | 0.01808 | -0.00002986 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889918 | ETH/BTC | -13.68202476 | 0.01808 | -0.00014842 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889854 | ETH/BTC | -0.59098117 | 0.01808 | -0.00000641 | 0.06% | BTC | | 2/8/2016 0:35 | 981000710 |
| 22889816 | ETH/BTC | -51.523 | 0.01808 | -0.00055892 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889814 | ETH/BTC | -8.35 | 0.01808 | -0.00009058 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889806 | ETH/BTC | -51.523 | 0.01808 | -0.00055892 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889804 | ETH/BTC | -177.7 | 0.01808 | -0.00192769 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889798 | ETH/BTC | -2.7184969 | 0.01808 | -0.00002949 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889794 | ETH/BTC | -46.628385 | 0.01808 | -0.00050582 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889770 | ETH/BTC | -73.1105829 | 0.01808 | -0.0007931 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889772 | ETH/BTC | -167.926 | 0.01808 | -0.00182166 | 0.06% | BTC | | 2/8/2016 0:34 | 981000710 |
| 22889712 | ETH/BTC | -204.3722 | 0.01808 | -0.00221703 | 0.06% | BTC | | 2/8/2016 0:32 | 981000710 |
| 22889702 | ETH/BTC | -21.50777 | 0.01808 | -0.00023332 | 0.06% | BTC | | 2/8/2016 0:32 | 981000710 |
| 22889686 | ETH/BTC | -3.03 | 0.01808 | -0.00003287 | 0.06% | BTC | | 2/8/2016 0:32 | 981000710 |
| 22889678 | ETH/BTC | -2.04071106 | 0.01808 | -0.00002214 | 0.06% | BTC | | 2/8/2016 0:32 | 981000710 |
| 22889672 | ETH/BTC | -16.1938964 | 0.01808 | -0.00017567 | 0.06% | BTC | | 2/8/2016 0:32 | 981000710 |
| 22889670 | ETH/BTC | -3.161208 | 0.01808 | -0.00003429 | 0.06% | BTC | | 2/8/2016 0:32 | 981000710 |
| 22889662 | ETH/BTC | -78.002607 | 0.01808 | -0.00084617 | 0.06% | BTC | | 2/8/2016 0:32 | 981000710 |
| 22889652 | ETH/BTC | -20.73767276 | 0.01808 | -0.00022496 | 0.06% | BTC | | 2/8/2016 0:31 | 981000710 |
| 22889658 | ETH/BTC | -24.94905973 | 0.01808 | -0.00027065 | 0.06% | BTC | | 2/8/2016 0:31 | 981000710 |
| 22889626 | ETH/BTC | -18.2342999 | 0.01808 | -0.00019781 | 0.06% | BTC | | 2/8/2016 0:31 | 981000710 |
| 22889618 | ETH/BTC | -24.9250553 | 0.01808 | -0.00027039 | 0.06% | BTC | | 2/8/2016 0:31 | 981000710 |
| 22889616 | ETH/BTC | -13.75412038 | 0.01808 | -0.0001492 | 0.06% | BTC | | 2/8/2016 0:31 | 981000710 |
| 22889492 | ETH/BTC | -133.376 | 0.01808 | -0.00144686 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889488 | ETH/BTC | -177.7 | 0.01808 | -0.00192769 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889486 | ETH/BTC | -179.6751589 | 0.01808 | -0.00194912 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889476 | ETH/BTC | -177.7 | 0.01808 | -0.00192769 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889474 | ETH/BTC | -177.7 | 0.01808 | -0.00192769 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889452 | ETH/BTC | -177.7 | 0.01808 | -0.00192769 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889450 | ETH/BTC | -177.7 | 0.01808 | -0.00192769 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889444 | ETH/BTC | -177.7 | 0.01808 | -0.00192769 | 0.06% | BTC | | 2/8/2016 0:30 | 981000710 |
| 22889440 | ETH/BTC | -177.167 | 0.01808 | -0.00192191 | 0.06% | BTC | | 2/8/2016 0:29 | 981000710 |
| 22889434 | ETH/BTC | -20.20840425 | 0.01808 | -0.00021922 | 0.06% | BTC | | 2/8/2016 0:29 | 981000710 |
| 22889408 | ETH/BTC | -18.06487862 | 0.01808 | -0.00019597 | 0.06% | BTC | | 2/8/2016 0:29 | 981000710 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22889388 | ETH/BTC | -3.5852391 | 0.01808 | -0.00003889 | 0.06% | BTC | 2/8/2016 0:29 | 981000710 |
| 22889204 | ETH/BTC | -4.45700053 | 0.01808 | -0.00004835 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889208 | ETH/BTC | -3.19937849 | 0.01808 | -0.00003471 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889210 | ETH/BTC | -7.60716509 | 0.01808 | -0.00008252 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889202 | ETH/BTC | -13.92569543 | 0.01808 | -0.00015107 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889190 | ETH/BTC | -14.64993386 | 0.01808 | -0.00015892 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889142 | ETH/BTC | -0.8 | 0.01808 | -0.00000868 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889116 | ETH/BTC | -127.24 | 0.01808 | -0.0013803 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889118 | ETH/BTC | -147.7107 | 0.01808 | -0.00160237 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889120 | ETH/BTC | -16.05 | 0.01808 | -0.00017411 | 0.06% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889112 | ETH/BTC | -231.32195 | 0.01809 | -0.00836923 | 0.20% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889114 | ETH/BTC | -0.1 | 0.018091 | -0.00000362 | 0.20% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889108 | ETH/BTC | -16.05 | 0.018091 | -0.00058072 | 0.20% | BTC | 2/8/2016 0:28 | 981000710 |
| 22889110 | ETH/BTC | -163.0672183 | 0.01808 | -0.00589651 | 0.20% | BTC | 2/8/2016 0:28 | 981000710 |
| 22888522 | ETH/BTC | -1.2 | 0.0181 | -0.00004344 | 0.20% | BTC | 2/8/2016 0:25 | 980990558 |
| 22888524 | ETH/BTC | -4.40233 | 0.0181 | -0.00015936 | 0.20% | BTC | 2/8/2016 0:25 | 980990558 |
| 22888526 | ETH/BTC | -4.07234523 | 0.0181 | -0.00014742 | 0.20% | BTC | 2/8/2016 0:25 | 980990558 |
| 22888528 | ETH/BTC | -2.67527519 | 0.0181 | -0.00009684 | 0.20% | BTC | 2/8/2016 0:25 | 980990558 |
| 22888250 | ETH/BTC | -142.1819034 | 0.01805 | -0.00153983 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22888150 | ETH/BTC | -3.91278291 | 0.01805 | -0.00004238 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22888118 | ETH/BTC | -13.750044 | 0.01805 | -0.00014891 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22888048 | ETH/BTC | -94.9636 | 0.01805 | -0.00102846 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22888052 | ETH/BTC | -5 | 0.01805 | -0.00005415 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22888044 | ETH/BTC | -33.17465 | 0.01805 | -0.00035928 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22888010 | ETH/BTC | -16.67368486 | 0.01805 | -0.00018058 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22887990 | ETH/BTC | -13.75276706 | 0.01805 | -0.00014894 | 0.06% | BTC | 2/8/2016 0:24 | 980971934 |
| 22887970 | ETH/BTC | -17.34905731 | 0.01805 | -0.00018789 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887964 | ETH/BTC | -3 | 0.01805 | -0.00003249 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887962 | ETH/BTC | -374.44722 | 0.01805 | -0.00405526 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887960 | ETH/BTC | -17.37457382 | 0.01805 | -0.00018817 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887958 | ETH/BTC | -38.583101 | 0.01805 | -0.00041785 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887952 | ETH/BTC | -1693.33647 | 0.01805 | -0.01833883 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887924 | ETH/BTC | -1 | 0.01805 | -0.00001083 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887926 | ETH/BTC | -1.31245786 | 0.01805 | -0.00001421 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887908 | ETH/BTC | -2.61360532 | 0.01805 | -0.00002831 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887906 | ETH/BTC | -94.387 | 0.01805 | -0.00102221 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887898 | ETH/BTC | -17.01030668 | 0.01805 | -0.00018422 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887878 | ETH/BTC | -16.71030668 | 0.01805 | -0.00018097 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887848 | ETH/BTC | -17.01030668 | 0.01805 | -0.00018422 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887846 | ETH/BTC | -50.785647 | 0.01805 | -0.00055001 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887820 | ETH/BTC | -11.25147906 | 0.01805 | -0.00012185 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887818 | ETH/BTC | -13.75550633 | 0.01805 | -0.00014897 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887816 | ETH/BTC | -4.14532673 | 0.01805 | -0.00004489 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887754 | ETH/BTC | -96.114 | 0.01805 | -0.00104091 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887760 | ETH/BTC | -17.37457382 | 0.01805 | -0.00018817 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887756 | ETH/BTC | -24.857953 | 0.01805 | -0.00026921 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887748 | ETH/BTC | -14.82 | 0.01805 | -0.0001605 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887746 | ETH/BTC | -12.47 | 0.01805 | -0.00013505 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887744 | ETH/BTC | -17.01030668 | 0.01805 | -0.00018422 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887742 | ETH/BTC | -14.98 | 0.01805 | -0.00016223 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |
| 22887740 | ETH/BTC | -14.48 | 0.01805 | -0.00015682 | 0.06% | BTC | 2/8/2016 0:23 | 980971934 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| 22887736 | ETH/BTC | -14.46 | 0.01805 | -0.0001566 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
|---|---|---|---|---|---|---|---|---|---|
| 22887726 | ETH/BTC | -2.10994872 | 0.01805 | -0.00002285 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887724 | ETH/BTC | -10.44381057 | 0.01805 | -0.00011311 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887728 | ETH/BTC | -2.10994872 | 0.01805 | -0.00002285 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887738 | ETH/BTC | -2.71953682 | 0.01805 | -0.00002945 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887722 | ETH/BTC | -2.10994872 | 0.01805 | -0.00002285 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887720 | ETH/BTC | -2.10994872 | 0.01805 | -0.00002285 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887714 | ETH/BTC | -2.10984104 | 0.01805 | -0.00002285 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887716 | ETH/BTC | -37.68378436 | 0.01805 | -0.00040812 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887712 | ETH/BTC | -13.93 | 0.01805 | -0.00015086 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887718 | ETH/BTC | -8.5834855 | 0.01805 | -0.00009296 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887692 | ETH/BTC | -17.01030668 | 0.01805 | -0.00018422 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887668 | ETH/BTC | -10 | 0.01805 | -0.0001083 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887670 | ETH/BTC | -4.6771888 | 0.01805 | -0.00005065 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887652 | ETH/BTC | -14.57 | 0.01805 | -0.00015779 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887632 | ETH/BTC | -247.175 | 0.01805 | -0.00267691 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887624 | ETH/BTC | -13.75823155 | 0.01805 | -0.000149 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887616 | ETH/BTC | -1.6618201 | 0.01805 | -0.000018 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887606 | ETH/BTC | -14.24 | 0.01805 | -0.00015422 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887588 | ETH/BTC | -29.880387 | 0.01805 | -0.0003236 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887590 | ETH/BTC | -12.16 | 0.01805 | -0.00013169 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887580 | ETH/BTC | -12.3 | 0.01805 | -0.00013321 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887572 | ETH/BTC | -12.02 | 0.01805 | -0.00013018 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887568 | ETH/BTC | -1.8851313 | 0.01805 | -0.00002042 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887576 | ETH/BTC | -14.33 | 0.01805 | -0.00015519 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887562 | ETH/BTC | -14.92 | 0.01805 | -0.00016158 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887550 | ETH/BTC | -17.73884096 | 0.01805 | -0.00019211 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887556 | ETH/BTC | -12.98 | 0.01805 | -0.00014057 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887542 | ETH/BTC | -14.76 | 0.01805 | -0.00015985 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887546 | ETH/BTC | -13.09 | 0.01805 | -0.00014176 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887540 | ETH/BTC | -50 | 0.01805 | -0.0005415 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887532 | ETH/BTC | -13.9 | 0.01805 | -0.00015054 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887538 | ETH/BTC | -413.2023 | 0.01805 | -0.00447498 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887528 | ETH/BTC | -13.18 | 0.01805 | -0.00014274 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887510 | ETH/BTC | -13.7 | 0.01805 | -0.00014837 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887518 | ETH/BTC | -12.76 | 0.01805 | -0.00013819 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887508 | ETH/BTC | -14.17 | 0.01805 | -0.00015346 | 0.06% | BTC | | 2/8/2016 0:23 | 980971934 |
| 22887492 | ETH/BTC | -98.208 | 0.01805 | -0.00106359 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887496 | ETH/BTC | -17.01030668 | 0.01805 | -0.00018422 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887500 | ETH/BTC | -14.47 | 0.01805 | -0.00015671 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887482 | ETH/BTC | -14.27 | 0.01805 | -0.00015454 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887480 | ETH/BTC | -18.851312 | 0.01805 | -0.00020416 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887478 | ETH/BTC | -387.7610646 | 0.01805 | -0.00419945 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887468 | ETH/BTC | -180.5122606 | 0.01805 | -0.00195495 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887466 | ETH/BTC | -43.11707303 | 0.01805 | -0.00046696 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887454 | ETH/BTC | -14.52 | 0.01805 | -0.00015725 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887426 | ETH/BTC | -13.75895846 | 0.01805 | -0.00014901 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887362 | ETH/BTC | -13.76370039 | 0.01805 | -0.00014906 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887360 | ETH/BTC | -14.66 | 0.01805 | -0.00015877 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887352 | ETH/BTC | -12.83 | 0.01805 | -0.00013895 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887354 | ETH/BTC | -1.86091249 | 0.01805 | -0.00002015 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| 22887322 | ETH/BTC | -4.9 | 0.01805 | -0.00005307 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
|---|---|---|---|---|---|---|---|---|---|
| 22887308 | ETH/BTC | -41.22303486 | 0.01805 | -0.00044645 | 0.06% | BTC | | 2/8/2016 0:22 | 980971934 |
| 22887200 | ETH/BTC | -20.8873232 | 0.01805 | -0.00022621 | 0.06% | BTC | | 2/8/2016 0:21 | 980971934 |
| 22887170 | ETH/BTC | -6.338208 | 0.01805 | -0.00006864 | 0.06% | BTC | | 2/8/2016 0:21 | 980971934 |
| 22887080 | ETH/BTC | -1.34615712 | 0.01805 | -0.00001458 | 0.06% | BTC | | 2/8/2016 0:20 | 980971934 |
| 22887070 | ETH/BTC | -11.38540069 | 0.01805 | -0.0001233 | 0.06% | BTC | | 2/8/2016 0:20 | 980971934 |
| 22887064 | ETH/BTC | -16.69794965 | 0.01805 | -0.00018084 | 0.06% | BTC | | 2/8/2016 0:20 | 980971934 |
| 22887054 | ETH/BTC | -16.79794965 | 0.01805 | -0.00018192 | 0.06% | BTC | | 2/8/2016 0:20 | 980971934 |
| 22887044 | ETH/BTC | -16.8022986 | 0.01805 | -0.00018197 | 0.06% | BTC | | 2/8/2016 0:20 | 980971934 |
| 22886914 | ETH/BTC | -3.30460349 | 0.01806 | -0.00003581 | 0.06% | BTC | | 2/8/2016 0:19 | 980948960 |
| 22886824 | ETH/BTC | -0.14968479 | 0.01806 | -0.00000162 | 0.06% | BTC | | 2/8/2016 0:19 | 980948960 |
| 22886746 | ETH/BTC | -40 | 0.01806 | -0.00043344 | 0.06% | BTC | | 2/8/2016 0:18 | 980948960 |
| 22886690 | ETH/BTC | -47.40152407 | 0.01806 | -0.00051364 | 0.06% | BTC | | 2/8/2016 0:17 | 980948960 |
| 22886674 | ETH/BTC | -11.78072038 | 0.01806 | -0.00012766 | 0.06% | BTC | | 2/8/2016 0:17 | 980948960 |
| 22886648 | ETH/BTC | -0.4 | 0.01806 | -0.00000433 | 0.06% | BTC | | 2/8/2016 0:17 | 980948960 |
| 22886644 | ETH/BTC | -9.97177008 | 0.01806 | -0.00010805 | 0.06% | BTC | | 2/8/2016 0:17 | 980948960 |
| 22886612 | ETH/BTC | -221.5858295 | 0.01806 | -0.0024011 | 0.06% | BTC | | 2/8/2016 0:17 | 980948960 |
| 22886614 | ETH/BTC | -43.64406358 | 0.01806 | -0.00047293 | 0.06% | BTC | | 2/8/2016 0:17 | 980948960 |
| 22886520 | ETH/BTC | -0.5 | 0.01806 | -0.00000542 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886502 | ETH/BTC | -215.2848 | 0.01806 | -0.00233283 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886498 | ETH/BTC | -35.2161478 | 0.01806 | -0.0003816 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886488 | ETH/BTC | -10.40945342 | 0.01806 | -0.0001128 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886490 | ETH/BTC | -16.01922307 | 0.01806 | -0.00017358 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886464 | ETH/BTC | -16.01922259 | 0.01806 | -0.00017358 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886448 | ETH/BTC | -25.49546225 | 0.01806 | -0.00027627 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886432 | ETH/BTC | -32.9303433 | 0.01806 | -0.00035683 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886426 | ETH/BTC | -12.42842099 | 0.01806 | -0.00013467 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886422 | ETH/BTC | -171.5337971 | 0.01806 | -0.00185874 | 0.06% | BTC | | 2/8/2016 0:16 | 980948960 |
| 22886420 | ETH/BTC | -145.67493 | 0.01806 | -0.00157853 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886404 | ETH/BTC | -5.01002004 | 0.01806 | -0.00005429 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886408 | ETH/BTC | -8.01603206 | 0.01806 | -0.00008686 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886394 | ETH/BTC | -0.5 | 0.01806 | -0.00000542 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886386 | ETH/BTC | -20.73799877 | 0.01806 | -0.00022472 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886378 | ETH/BTC | -2.17661783 | 0.01806 | -0.00002359 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886352 | ETH/BTC | -2.54177893 | 0.01806 | -0.00002754 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886346 | ETH/BTC | -148.20864 | 0.01806 | -0.00160599 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886332 | ETH/BTC | -19.85432648 | 0.01806 | -0.00021514 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886330 | ETH/BTC | -0.18 | 0.01806 | -0.00000195 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886318 | ETH/BTC | -24.5106893 | 0.01806 | -0.0002656 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886312 | ETH/BTC | -4.617976 | 0.01806 | -0.00005004 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886296 | ETH/BTC | -24.5106893 | 0.01806 | -0.0002656 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886266 | ETH/BTC | -5.0010002 | 0.01806 | -0.00005419 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886260 | ETH/BTC | -20.73767276 | 0.01806 | -0.00022471 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886238 | ETH/BTC | -86.51356539 | 0.01806 | -0.00093746 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886224 | ETH/BTC | -24.975451 | 0.01806 | -0.00027063 | 0.06% | BTC | | 2/8/2016 0:15 | 980948960 |
| 22886188 | ETH/BTC | -18.8920227 | 0.01806 | -0.00020471 | 0.06% | BTC | | 2/8/2016 0:14 | 980948960 |
| 22886186 | ETH/BTC | -100.1983942 | 0.01806 | -0.00108575 | 0.06% | BTC | | 2/8/2016 0:14 | 980948960 |
| 22886184 | ETH/BTC | -18.8920227 | 0.01806 | -0.00020471 | 0.06% | BTC | | 2/8/2016 0:14 | 980948960 |
| 22886178 | ETH/BTC | -8.55 | 0.01806 | -0.00009265 | 0.06% | BTC | | 2/8/2016 0:14 | 980948960 |
| 22886156 | ETH/BTC | -2.427643 | 0.01806 | -0.00002631 | 0.06% | BTC | | 2/8/2016 0:14 | 980948960 |
| 22886154 | ETH/BTC | -2.58 | 0.01806 | -0.00002796 | 0.06% | BTC | | 2/8/2016 0:14 | 980948960 |

BITFINEX ACCOUNT USER ID ▆▆▆▆
Excerpts of Relevant Trades

| 22886152 | ETH/BTC | -2.58 | 0.01806 | -0.00002796 | 0.06% | BTC | 2/8/2016 0:14 | 980948960 |
|---|---|---|---|---|---|---|---|---|
| 22886142 | ETH/BTC | -20.73767276 | 0.01806 | -0.00022471 | 0.06% | BTC | 2/8/2016 0:14 | 980948960 |
| 22886118 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:14 | 980948960 |
| 22886098 | ETH/BTC | -175.212 | 0.01806 | -0.0018986 | 0.06% | BTC | 2/8/2016 0:14 | 980948960 |
| 22886076 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886072 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886070 | ETH/BTC | -42.033596 | 0.01806 | -0.00045548 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886066 | ETH/BTC | -177.5 | 0.01806 | -0.00192339 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886064 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886052 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886046 | ETH/BTC | -182.4063 | 0.01806 | -0.00197655 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886048 | ETH/BTC | -4.184087 | 0.01806 | -0.00004534 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886040 | ETH/BTC | -78.158348 | 0.01806 | -0.00084692 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886042 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886038 | ETH/BTC | -177.4 | 0.01806 | -0.00192231 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886034 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886010 | ETH/BTC | -2.9 | 0.01806 | -0.00003142 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886016 | ETH/BTC | -6.385086 | 0.01806 | -0.00006919 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886014 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886020 | ETH/BTC | -38.70488865 | 0.01806 | -0.00041941 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886018 | ETH/BTC | -0.3 | 0.01806 | -0.00000325 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886004 | ETH/BTC | -0.3 | 0.01806 | -0.00000325 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886006 | ETH/BTC | -2.5 | 0.01806 | -0.00002709 | 0.06% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886002 | ETH/BTC | -98 | 0.01806 | -0.00353976 | 0.20% | BTC | 2/8/2016 0:13 | 980948960 |
| 22886000 | ETH/BTC | -171.691 | 0.018061 | -0.00620182 | 0.20% | BTC | 2/8/2016 0:13 | 980948960 |
| 22885924 | ETH/BTC | -65.674143 | 0.01806 | -0.00071165 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885932 | ETH/BTC | -79.2577308 | 0.01806 | -0.00085884 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885926 | ETH/BTC | -27.712104 | 0.01806 | -0.00030029 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885920 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885900 | ETH/BTC | -1.002 | 0.01806 | -0.00001086 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885894 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885896 | ETH/BTC | -88.781205 | 0.01806 | -0.00096203 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885898 | ETH/BTC | -11 | 0.01806 | -0.0001192 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885888 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885884 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885886 | ETH/BTC | -167.393 | 0.01806 | -0.00181387 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885848 | ETH/BTC | -145.995247 | 0.01806 | -0.001582 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885842 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885828 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:13 | 980939400 |
| 22885818 | ETH/BTC | -4.075052 | 0.01806 | -0.00004416 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885822 | ETH/BTC | -44.924948 | 0.01806 | -0.00048681 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885814 | ETH/BTC | -4.075052 | 0.01806 | -0.00004416 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885812 | ETH/BTC | -124.469517 | 0.01806 | -0.00134875 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885794 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885792 | ETH/BTC | -195.6365893 | 0.01806 | -0.00211992 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885790 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885786 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885776 | ETH/BTC | -139.672 | 0.01806 | -0.00151349 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885774 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885772 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885770 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22885744 | ETH/BTC | -38 | 0.01806 | -0.00041177 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885738 | ETH/BTC | -2.555805 | 0.01806 | -0.00002769 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885736 | ETH/BTC | -84.563958 | 0.01806 | -0.00091634 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885726 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885710 | ETH/BTC | -300.4169587 | 0.01806 | -0.00325532 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885706 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885680 | ETH/BTC | -5.419561 | 0.01806 | -0.00005873 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885682 | ETH/BTC | -68.430005 | 0.01806 | -0.00074151 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885668 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885666 | ETH/BTC | -13.19188 | 0.01806 | -0.00014295 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885662 | ETH/BTC | -13.572973 | 0.01806 | -0.00014708 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885664 | ETH/BTC | -13.572973 | 0.01806 | -0.00014708 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885660 | ETH/BTC | -13.5705 | 0.01806 | -0.00014705 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885658 | ETH/BTC | -174.820209 | 0.01806 | -0.00189435 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885656 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885654 | ETH/BTC | -1.530201 | 0.01806 | -0.00001658 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885634 | ETH/BTC | -304.9188312 | 0.01806 | -0.0033041 | 0.06% | BTC | 2/8/2016 0:12 | 980939400 |
| 22885514 | ETH/BTC | -22.56755699 | 0.01806 | -0.00024454 | 0.06% | BTC | 2/8/2016 0:11 | 980939400 |
| 22885500 | ETH/BTC | -217.2031196 | 0.01806 | -0.00235361 | 0.06% | BTC | 2/8/2016 0:10 | 980931608 |
| 22885492 | ETH/BTC | -133.451258 | 0.01806 | -0.00144608 | 0.06% | BTC | 2/8/2016 0:10 | 980931608 |
| 22885472 | ETH/BTC | -2.3 | 0.01806 | -0.00002492 | 0.06% | BTC | 2/8/2016 0:10 | 980931608 |
| 22885468 | ETH/BTC | -3000 | 0.01806 | -0.032508 | 0.06% | BTC | 2/8/2016 0:10 | 980931608 |
| 22885460 | ETH/BTC | -371.0583082 | 0.01806 | -0.00402079 | 0.06% | BTC | 2/8/2016 0:10 | 980931608 |
| 22885418 | ETH/BTC | -1.88978516 | 0.01806 | -0.00002048 | 0.06% | BTC | 2/8/2016 0:10 | 980931608 |
| 22885378 | ETH/BTC | -59.224717 | 0.01806 | -0.00064176 | 0.06% | BTC | 2/8/2016 0:10 | 980931608 |
| 22885354 | ETH/BTC | -7.34 | 0.01806 | -0.00007954 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885350 | ETH/BTC | -108.695201 | 0.01806 | -0.00117782 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885348 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885344 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885340 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885322 | ETH/BTC | -18.299385 | 0.01806 | -0.00019829 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885320 | ETH/BTC | -150.35 | 0.01806 | -0.00162919 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885314 | ETH/BTC | -43.525997 | 0.01806 | -0.00047165 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885312 | ETH/BTC | -60.557764 | 0.01806 | -0.0006562 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885310 | ETH/BTC | -55.702165 | 0.01806 | -0.00060359 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885306 | ETH/BTC | -55.702165 | 0.01806 | -0.00060359 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885304 | ETH/BTC | -57.02949 | 0.01806 | -0.00061797 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885302 | ETH/BTC | -52.906579 | 0.01806 | -0.0005733 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885288 | ETH/BTC | -2.33 | 0.01806 | -0.00002525 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885286 | ETH/BTC | -1.75 | 0.01806 | -0.00001896 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885284 | ETH/BTC | -3.01 | 0.01806 | -0.00003262 | 0.06% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885278 | ETH/BTC | -0.2 | 0.018071 | -0.00000723 | 0.20% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885276 | ETH/BTC | -58.57 | 0.018061 | -0.00211567 | 0.20% | BTC | 2/8/2016 0:09 | 980931608 |
| 22885280 | ETH/BTC | -5.804066 | 0.01806 | -0.00020964 | 0.20% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885258 | ETH/BTC | -355.0502252 | 0.01806 | -0.00384732 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885256 | ETH/BTC | -5.804066 | 0.01806 | -0.00006289 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885254 | ETH/BTC | -1.648395 | 0.01806 | -0.00001786 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885252 | ETH/BTC | -2.15283056 | 0.01806 | -0.00002333 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885248 | ETH/BTC | -46.971782 | 0.01806 | -0.00050899 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885234 | ETH/BTC | -110 | 0.01806 | -0.00119196 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885232 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |

BITFINEX ACCOUNT USER ID █████
Excerpts of Relevant Trades

| 22885224 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
|---|---|---|---|---|---|---|---|---|
| 22885220 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885222 | ETH/BTC | -176.812 | 0.01806 | -0.00191593 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885216 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885218 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885212 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885214 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885208 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885206 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885204 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885202 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885192 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885190 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885188 | ETH/BTC | -12.920424 | 0.01806 | -0.00014001 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885186 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885176 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885184 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885182 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885180 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885174 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885172 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885170 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885164 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885162 | ETH/BTC | -90.66220448 | 0.01806 | -0.00098242 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885158 | ETH/BTC | -39.19077824 | 0.01806 | -0.00042467 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885156 | ETH/BTC | -90.6837118 | 0.01806 | -0.00098265 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885160 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885154 | ETH/BTC | -90.66220451 | 0.01806 | -0.00098242 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885152 | ETH/BTC | -2 | 0.01806 | -0.00002167 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885150 | ETH/BTC | -0.2 | 0.01806 | -0.00000217 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885132 | ETH/BTC | -99.111011 | 0.01806 | -0.00107397 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885126 | ETH/BTC | -4.288874 | 0.01806 | -0.00004647 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885118 | ETH/BTC | -56.938566 | 0.01806 | -0.00061699 | 0.06% | BTC | 2/8/2016 0:08 | 980910896 |
| 22885080 | ETH/BTC | -38.627056 | 0.01806 | -0.00041856 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885076 | ETH/BTC | -136.051944 | 0.01806 | -0.00147426 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885074 | ETH/BTC | -4.1 | 0.01806 | -0.00004443 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885072 | ETH/BTC | -159.068 | 0.01806 | -0.00172366 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885070 | ETH/BTC | -13.75881458 | 0.01806 | -0.00014909 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885062 | ETH/BTC | -10.99 | 0.01806 | -0.00011909 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885064 | ETH/BTC | -4.82 | 0.01806 | -0.00005223 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885066 | ETH/BTC | -1.38 | 0.01806 | -0.00001495 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885056 | ETH/BTC | -13.78 | 0.01806 | -0.00014932 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885054 | ETH/BTC | -11.66261525 | 0.01806 | -0.00012638 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885058 | ETH/BTC | -50 | 0.01806 | -0.0005418 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885052 | ETH/BTC | -18 | 0.01806 | -0.00019505 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885048 | ETH/BTC | -20.15503876 | 0.01806 | -0.0002184 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885050 | ETH/BTC | -149.09 | 0.01806 | -0.00161554 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885046 | ETH/BTC | -94.188 | 0.01806 | -0.00102062 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885034 | ETH/BTC | -8.499392 | 0.01806 | -0.0000921 | 0.06% | BTC | 2/8/2016 0:07 | 980910896 |
| 22885028 | ETH/BTC | -2.14712564 | 0.01806 | -0.00002327 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22885026 | ETH/BTC | -4.988388 | 0.01806 | -0.00005405 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |

BITFINEX ACCOUNT USER ID ▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22885024 | ETH/BTC | -27.511824 | 0.01806 | -0.00029812 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22885022 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22885016 | ETH/BTC | -1.41 | 0.01806 | -0.00001528 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22885018 | ETH/BTC | -4.12 | 0.01806 | -0.00004464 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22885020 | ETH/BTC | -1.47 | 0.01806 | -0.00001593 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22885014 | ETH/BTC | -13.76429146 | 0.01806 | -0.00014915 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22885004 | ETH/BTC | -156.909 | 0.01806 | -0.00170027 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22884964 | ETH/BTC | -100.1968438 | 0.01806 | -0.00108573 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22884950 | ETH/BTC | -17.02491694 | 0.01806 | -0.00018448 | 0.06% | BTC | 2/8/2016 0:06 | 980910896 |
| 22884934 | ETH/BTC | -165.479688 | 0.01806 | -0.00179314 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884932 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884930 | ETH/BTC | -199.921 | 0.01806 | -0.00216634 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884926 | ETH/BTC | -177.7 | 0.01806 | -0.00192556 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884924 | ETH/BTC | -27.15801749 | 0.01806 | -0.00029428 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884918 | ETH/BTC | -136.2459 | 0.01806 | -0.00147636 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884912 | ETH/BTC | -145.892 | 0.01806 | -0.00158089 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884906 | ETH/BTC | -50 | 0.01806 | -0.0005418 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884896 | ETH/BTC | -12.07 | 0.01806 | -0.00013079 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884894 | ETH/BTC | -13.76702775 | 0.01806 | -0.00014918 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884890 | ETH/BTC | -95.497 | 0.01806 | -0.00103481 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884870 | ETH/BTC | -140.738 | 0.01806 | -0.00152504 | 0.06% | BTC | 2/8/2016 0:05 | 980910896 |
| 22884868 | ETH/BTC | -500 | 0.01806 | -0.005418 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884802 | ETH/BTC | -34.249524 | 0.01806 | -0.00037113 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884800 | ETH/BTC | -68.499048 | 0.01806 | -0.00074226 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884788 | ETH/BTC | -33.042 | 0.01806 | -0.00035804 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884794 | ETH/BTC | -16.90493022 | 0.01806 | -0.00018318 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884798 | ETH/BTC | -17.124762 | 0.01806 | -0.00018556 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884786 | ETH/BTC | -33.042 | 0.01806 | -0.00035804 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884782 | ETH/BTC | -155.262492 | 0.01806 | -0.00168242 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884784 | ETH/BTC | -33.042 | 0.01806 | -0.00035804 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884766 | ETH/BTC | -90.57889 | 0.01806 | -0.00098151 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884774 | ETH/BTC | -33.042 | 0.01806 | -0.00035804 | 0.06% | BTC | 2/8/2016 0:04 | 980910896 |
| 22884728 | ETH/BTC | -5.27826972 | 0.01806 | -0.0000572 | 0.06% | BTC | 2/8/2016 0:03 | 980910896 |
| 22884720 | ETH/BTC | -16.57957751 | 0.01806 | -0.00017966 | 0.06% | BTC | 2/8/2016 0:03 | 980910896 |
| 22884688 | ETH/BTC | -135.6713 | 0.01806 | -0.00147013 | 0.06% | BTC | 2/8/2016 0:03 | 980910896 |
| 22884678 | ETH/BTC | -0.1 | 0.018072 | -0.00000361 | 0.20% | BTC | 2/8/2016 0:03 | 980910896 |
| 22884680 | ETH/BTC | -12.9042501 | 0.018073 | -0.00046644 | 0.20% | BTC | 2/8/2016 0:03 | 980910896 |
| 22884610 | ETH/BTC | -942.6743822 | 0.01805 | -0.01020916 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884608 | ETH/BTC | -69.83608988 | 0.01805 | -0.00075632 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884606 | ETH/BTC | -24.45526086 | 0.01805 | -0.00026485 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884594 | ETH/BTC | -44.109964 | 0.01805 | -0.00047771 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884592 | ETH/BTC | -5.50699165 | 0.01805 | -0.00005964 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884590 | ETH/BTC | -22.054982 | 0.01805 | -0.00023886 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884586 | ETH/BTC | -66.164946 | 0.01805 | -0.00071657 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884584 | ETH/BTC | -500 | 0.01805 | -0.005415 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884582 | ETH/BTC | -3.51896711 | 0.01805 | -0.00003811 | 0.06% | BTC | 2/8/2016 0:03 | 980905268 |
| 22884576 | ETH/BTC | -1000 | 0.01805 | -0.01083 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884554 | ETH/BTC | -108.1439336 | 0.01805 | -0.0011712 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884546 | ETH/BTC | -8.72826005 | 0.01805 | -0.00009453 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884540 | ETH/BTC | -1.26254496 | 0.01805 | -0.00001367 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884538 | ETH/BTC | -8.72826005 | 0.01805 | -0.00009453 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |

BITFINEX ACCOUNT USER ID █████████
Excerpts of Relevant Trades

| 22884532 | ETH/BTC | -107.8422962 | 0.01805 | -0.00116793 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
|---|---|---|---|---|---|---|---|---|
| 22884520 | ETH/BTC | -136.0514 | 0.01805 | -0.00147344 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884506 | ETH/BTC | -23.9582854 | 0.01805 | -0.00025947 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884492 | ETH/BTC | -107.8672021 | 0.01805 | -0.0011682 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884490 | ETH/BTC | -500 | 0.01805 | -0.005415 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884488 | ETH/BTC | -83.43845587 | 0.01805 | -0.00090364 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884486 | ETH/BTC | -107.8118557 | 0.01805 | -0.0011676 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884478 | ETH/BTC | -107.8395289 | 0.01805 | -0.0011679 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884474 | ETH/BTC | -107.8672021 | 0.01805 | -0.0011682 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884454 | ETH/BTC | -10 | 0.01805 | -0.0001083 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884440 | ETH/BTC | -3.691176 | 0.01805 | -0.00003998 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884438 | ETH/BTC | -4.490232 | 0.01805 | -0.00004863 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884436 | ETH/BTC | -1.63 | 0.01805 | -0.00001765 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884420 | ETH/BTC | -17.021864 | 0.01805 | -0.00018435 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884422 | ETH/BTC | -3.691176 | 0.01805 | -0.00003998 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884408 | ETH/BTC | -8.837655 | 0.01805 | -0.00009571 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884400 | ETH/BTC | -3.691176 | 0.01805 | -0.00003998 | 0.06% | BTC | 2/8/2016 0:02 | 980905268 |
| 22884396 | ETH/BTC | -9.850232 | 0.01805 | -0.00010668 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884384 | ETH/BTC | -10.31114038 | 0.01805 | -0.00011167 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884386 | ETH/BTC | -4.043427 | 0.01805 | -0.00004379 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884382 | ETH/BTC | -22.837194 | 0.01805 | -0.00024733 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884374 | ETH/BTC | -465.1654781 | 0.01805 | -0.00503774 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884376 | ETH/BTC | -3.34 | 0.01805 | -0.00003617 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884370 | ETH/BTC | -36.651511 | 0.01805 | -0.00039694 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884372 | ETH/BTC | -12.97633 | 0.01805 | -0.00014053 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884368 | ETH/BTC | -116.9774 | 0.01805 | -0.00126687 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884366 | ETH/BTC | -3.34 | 0.01805 | -0.00003617 | 0.06% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884360 | ETH/BTC | -37.64 | 0.01807 | -0.00136031 | 0.20% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884364 | ETH/BTC | -0.3 | 0.018071 | -0.00001084 | 0.20% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884362 | ETH/BTC | -135.6532 | 0.01806 | -0.00489979 | 0.20% | BTC | 2/8/2016 0:01 | 980905268 |
| 22884298 | ETH/BTC | -5.728309 | 0.0181 | -0.00006221 | 0.06% | BTC | 2/8/2016 0:01 | 980899254 |
| 22884254 | ETH/BTC | -0.45701543 | 0.0181 | -0.00000496 | 0.06% | BTC | 2/8/2016 0:01 | 980899254 |
| 22884170 | ETH/BTC | -112.446007 | 0.0181 | -0.00122116 | 0.06% | BTC | 2/8/2016 0:01 | 980899254 |
| 22884146 | ETH/BTC | -4.69625425 | 0.0181 | -0.000051 | 0.06% | BTC | 2/8/2016 0:00 | 980899254 |
| 22884048 | ETH/BTC | -9.93033537 | 0.0181 | -0.00010784 | 0.06% | BTC | 2/8/2016 0:00 | 980899254 |
| 22884038 | ETH/BTC | -29.96767909 | 0.0181 | -0.00032545 | 0.06% | BTC | 2/8/2016 0:00 | 980899254 |
| 22883998 | ETH/BTC | -99.27089485 | 0.0181 | -0.00107808 | 0.06% | BTC | 2/8/2016 0:00 | 980899254 |
| 22883984 | ETH/BTC | -192.776248 | 0.0181 | -0.00209355 | 0.06% | BTC | 2/8/2016 0:00 | 980899254 |
| 22883980 | ETH/BTC | -107.8059297 | 0.0181 | -0.00117077 | 0.06% | BTC | 2/8/2016 0:00 | 980899254 |
| 22883970 | ETH/BTC | -0.1 | 0.018128 | -0.00000363 | 0.20% | BTC | 2/8/2016 0:00 | 980899254 |
| 22883330 | ETH/BTC | -3.08627126 | 0.01805 | -0.00003342 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883332 | ETH/BTC | -58.23429913 | 0.01805 | -0.00063068 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883328 | ETH/BTC | -1 | 0.01805 | -0.00001083 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883290 | ETH/BTC | -342.7238723 | 0.01805 | -0.0037117 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883266 | ETH/BTC | -1.75316346 | 0.01805 | -0.00001899 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883254 | ETH/BTC | -17.18933209 | 0.01805 | -0.00018616 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883252 | ETH/BTC | -148.73362 | 0.01805 | -0.00161079 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883250 | ETH/BTC | -148.73362 | 0.01805 | -0.00161079 | 0.06% | BTC | 1/8/2016 23:58 | 980881264 |
| 22883246 | ETH/BTC | -177.7 | 0.01805 | -0.00192449 | 0.06% | BTC | 1/8/2016 23:57 | 980881264 |
| 22883244 | ETH/BTC | -17.18933209 | 0.01805 | -0.00018616 | 0.06% | BTC | 1/8/2016 23:57 | 980881264 |
| 22883242 | ETH/BTC | -177.7 | 0.01805 | -0.00192449 | 0.06% | BTC | 1/8/2016 23:57 | 980881264 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| 22883240 | ETH/BTC | -4.03294 | 0.01805 | -0.00004368 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
|---|---|---|---|---|---|---|---|---|---|
| 22883234 | ETH/BTC | -3.50632691 | 0.01805 | -0.00003797 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883204 | ETH/BTC | -34.26955316 | 0.01805 | -0.00037114 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883192 | ETH/BTC | -15.01309627 | 0.01805 | -0.00016259 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883196 | ETH/BTC | -4.26133423 | 0.01805 | -0.00004615 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883178 | ETH/BTC | -129.1701551 | 0.01805 | -0.00139891 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883138 | ETH/BTC | -7.005457 | 0.01805 | -0.00007587 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883128 | ETH/BTC | -35.027285 | 0.01805 | -0.00037935 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883124 | ETH/BTC | -14.010914 | 0.01805 | -0.00015174 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883108 | ETH/BTC | -14.011768 | 0.01805 | -0.00015175 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883106 | ETH/BTC | -14.011768 | 0.01805 | -0.00015175 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883100 | ETH/BTC | -84.070608 | 0.01805 | -0.00091048 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883102 | ETH/BTC | -14.011768 | 0.01805 | -0.00015175 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883098 | ETH/BTC | -41.835304 | 0.01805 | -0.00045308 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883076 | ETH/BTC | -14.009946 | 0.01805 | -0.00015173 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883066 | ETH/BTC | -42.029838 | 0.01805 | -0.00045518 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883068 | ETH/BTC | -42.029838 | 0.01805 | -0.00045518 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883070 | ETH/BTC | -14.009946 | 0.01805 | -0.00015173 | 0.06% | BTC | | 1/8/2016 23:57 | 980881264 |
| 22883056 | ETH/BTC | -14.0253071 | 0.01805 | -0.00015189 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883038 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883054 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883050 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883052 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883044 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883048 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883036 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883030 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883046 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883042 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883040 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883034 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22883032 | ETH/BTC | -14.009092 | 0.01805 | -0.00015172 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882980 | ETH/BTC | -1.03841908 | 0.01805 | -0.00001125 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882944 | ETH/BTC | -28.018692 | 0.01805 | -0.00030344 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882946 | ETH/BTC | -28.018692 | 0.01805 | -0.00030344 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882942 | ETH/BTC | -28.018692 | 0.01805 | -0.00030344 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882948 | ETH/BTC | -28.018692 | 0.01805 | -0.00030344 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882952 | ETH/BTC | -28.018692 | 0.01805 | -0.00030344 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882950 | ETH/BTC | -28.018692 | 0.01805 | -0.00030344 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882940 | ETH/BTC | -28.018692 | 0.01805 | -0.00030344 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882932 | ETH/BTC | -56.05257 | 0.01805 | -0.00060705 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882928 | ETH/BTC | -28.026285 | 0.01805 | -0.00030352 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882926 | ETH/BTC | -28.026285 | 0.01805 | -0.00030352 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882922 | ETH/BTC | -56.05257 | 0.01805 | -0.00060705 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882914 | ETH/BTC | -0.62122721 | 0.01805 | -0.00000673 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882896 | ETH/BTC | -1.24245441 | 0.01805 | -0.00001346 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882882 | ETH/BTC | -148.3411363 | 0.01805 | -0.00160653 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882802 | ETH/BTC | -22.3515764 | 0.01805 | -0.00024207 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882796 | ETH/BTC | -19.838791 | 0.01805 | -0.00021485 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882794 | ETH/BTC | -19.838791 | 0.01805 | -0.00021485 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |
| 22882792 | ETH/BTC | -19.838791 | 0.01805 | -0.00021485 | 0.06% | BTC | | 1/8/2016 23:56 | 980881264 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22882790 | ETH/BTC | -19.838791 | 0.01805 | -0.00021485 | 0.06% | BTC | 1/8/2016 23:56 | 980881264 |
| 22882784 | ETH/BTC | -99.193955 | 0.01805 | -0.00107427 | 0.06% | BTC | 1/8/2016 23:56 | 980881264 |
| 22882782 | ETH/BTC | -39.684318 | 0.01805 | -0.00042978 | 0.06% | BTC | 1/8/2016 23:56 | 980881264 |
| 22882780 | ETH/BTC | -39.684318 | 0.01805 | -0.00042978 | 0.06% | BTC | 1/8/2016 23:56 | 980881264 |
| 22882774 | ETH/BTC | -39.684318 | 0.01805 | -0.00042978 | 0.06% | BTC | 1/8/2016 23:56 | 980881264 |
| 22882778 | ETH/BTC | -39.684318 | 0.01805 | -0.00042978 | 0.06% | BTC | 1/8/2016 23:56 | 980881264 |
| 22882768 | ETH/BTC | -39.684318 | 0.01805 | -0.00042978 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882764 | ETH/BTC | -56.056208 | 0.01805 | -0.00060709 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882756 | ETH/BTC | -56.056208 | 0.01805 | -0.00060709 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882762 | ETH/BTC | -56.056208 | 0.01805 | -0.00060709 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882760 | ETH/BTC | -56.056208 | 0.01805 | -0.00060709 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882744 | ETH/BTC | -54.22885 | 0.01805 | -0.0005873 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882738 | ETH/BTC | -55.15205 | 0.01805 | -0.0005973 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882724 | ETH/BTC | -22.687847 | 0.01805 | -0.00024571 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882730 | ETH/BTC | -22.687847 | 0.01805 | -0.00024571 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882732 | ETH/BTC | -22.687847 | 0.01805 | -0.00024571 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882726 | ETH/BTC | -22.687847 | 0.01805 | -0.00024571 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882728 | ETH/BTC | -50.402639 | 0.01805 | -0.00054586 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882714 | ETH/BTC | -42.21324 | 0.01805 | -0.00045717 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882712 | ETH/BTC | -37.982141 | 0.01805 | -0.00041135 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882706 | ETH/BTC | -37.982141 | 0.01805 | -0.00041135 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882708 | ETH/BTC | -37.982141 | 0.01805 | -0.00041135 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882710 | ETH/BTC | -37.982141 | 0.01805 | -0.00041135 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882704 | ETH/BTC | -9.854407 | 0.01805 | -0.00010672 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882700 | ETH/BTC | -9.854407 | 0.01805 | -0.00010672 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882702 | ETH/BTC | -9.854407 | 0.01805 | -0.00010672 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882698 | ETH/BTC | -9.854407 | 0.01805 | -0.00010672 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882694 | ETH/BTC | -9.854407 | 0.01805 | -0.00010672 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882692 | ETH/BTC | -9.854407 | 0.01805 | -0.00010672 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882696 | ETH/BTC | -9.854407 | 0.01805 | -0.00010672 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882690 | ETH/BTC | -52.154017 | 0.01805 | -0.00056483 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882688 | ETH/BTC | -52.154017 | 0.01805 | -0.00056483 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882684 | ETH/BTC | -52.154017 | 0.01805 | -0.00056483 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882686 | ETH/BTC | -52.154017 | 0.01805 | -0.00056483 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882682 | ETH/BTC | -17.15952718 | 0.01805 | -0.00018584 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882680 | ETH/BTC | -1.382812 | 0.01805 | -0.00001498 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882676 | ETH/BTC | -132.698279 | 0.01805 | -0.00143712 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882674 | ETH/BTC | -87.877386 | 0.01805 | -0.00095171 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882672 | ETH/BTC | -87.777386 | 0.01805 | -0.00095063 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882668 | ETH/BTC | -1.382812 | 0.01805 | -0.00001498 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882664 | ETH/BTC | -47.393033 | 0.01805 | -0.00051327 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882660 | ETH/BTC | -177.7 | 0.01805 | -0.00192449 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882662 | ETH/BTC | -47.393033 | 0.01805 | -0.00051327 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882658 | ETH/BTC | -47.393033 | 0.01805 | -0.00051327 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882656 | ETH/BTC | -47.393033 | 0.01805 | -0.00051327 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882654 | ETH/BTC | -1.50105033 | 0.01805 | -0.00001626 | 0.06% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882650 | ETH/BTC | -200 | 0.01807 | -0.007228 | 0.20% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882646 | ETH/BTC | -0.1 | 0.018097 | -0.0000362 | 0.20% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882644 | ETH/BTC | -6.85 | 0.018071 | -0.00024757 | 0.20% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882648 | ETH/BTC | -401.4412 | 0.01806 | -0.01450006 | 0.20% | BTC | 1/8/2016 23:55 | 980881264 |
| 22882652 | ETH/BTC | -16.7 | 0.01807 | -0.00060354 | 0.20% | BTC | 1/8/2016 23:55 | 980881264 |

BITFINEX ACCOUNT USER ID ▇▇▇
Excerpts of Relevant Trades

| 22882632 | ETH/BTC | -1.63 | 0.01808 | -0.00001768 | 0.06% | BTC | 1/8/2016 23:55 | 980873344 |
|---|---|---|---|---|---|---|---|---|
| 22882624 | ETH/BTC | -30.1613372 | 0.01808 | -0.00032719 | 0.06% | BTC | 1/8/2016 23:54 | 980873344 |
| 22882610 | ETH/BTC | -33.1196 | 0.01808 | -0.00035928 | 0.06% | BTC | 1/8/2016 23:54 | 980873344 |
| 22882586 | ETH/BTC | -16.28996269 | 0.01808 | -0.00017671 | 0.06% | BTC | 1/8/2016 23:54 | 980873344 |
| 22882396 | ETH/BTC | -16.59863826 | 0.0181 | -0.00018026 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882368 | ETH/BTC | -0.29693 | 0.0181 | -0.00000322 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882364 | ETH/BTC | -4.9661247 | 0.0181 | -0.00005393 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882320 | ETH/BTC | -1.63 | 0.0181 | -0.0000177 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882232 | ETH/BTC | -77.647849 | 0.0181 | -0.00084326 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882222 | ETH/BTC | -73.397151 | 0.0181 | -0.00079709 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882220 | ETH/BTC | -82.03246 | 0.0181 | -0.00089087 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882216 | ETH/BTC | -80.56354 | 0.0181 | -0.00087492 | 0.06% | BTC | 1/8/2016 23:51 | 980865374 |
| 22882214 | ETH/BTC | -162.062 | 0.0181 | -0.00175999 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882212 | ETH/BTC | -176.278 | 0.0181 | -0.00191438 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882210 | ETH/BTC | -26.24752788 | 0.0181 | -0.00028505 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882202 | ETH/BTC | -100.3796685 | 0.0181 | -0.00109012 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882200 | ETH/BTC | -11.3536 | 0.0181 | -0.0001233 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882194 | ETH/BTC | -100.3480663 | 0.0181 | -0.00108978 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882186 | ETH/BTC | -173.08 | 0.0181 | -0.00187965 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882184 | ETH/BTC | -17.51143089 | 0.0181 | -0.00019017 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882180 | ETH/BTC | -161.352 | 0.0181 | -0.00175228 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882178 | ETH/BTC | -1.63 | 0.0181 | -0.0000177 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882176 | ETH/BTC | -150.69 | 0.0181 | -0.00163649 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882168 | ETH/BTC | -110.717357 | 0.0181 | -0.00120239 | 0.06% | BTC | 1/8/2016 23:50 | 980865374 |
| 22882110 | ETH/BTC | -422.4031712 | 0.0181 | -0.01529099 | 0.20% | BTC | 1/8/2016 23:49 | 980865374 |
| 22882102 | ETH/BTC | -2.6 | 0.018138 | -0.00009432 | 0.20% | BTC | 1/8/2016 23:49 | 980865374 |
| 22882106 | ETH/BTC | -0.3 | 0.018121 | -0.00001087 | 0.20% | BTC | 1/8/2016 23:49 | 980865374 |
| 22882108 | ETH/BTC | -2.3 | 0.018102 | -0.00008327 | 0.20% | BTC | 1/8/2016 23:49 | 980865374 |
| 22882104 | ETH/BTC | -1 | 0.018138 | -0.00003628 | 0.20% | BTC | 1/8/2016 23:49 | 980865374 |
| 22881960 | ETH/BTC | -25.92467685 | 0.01811 | -0.0002817 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881970 | ETH/BTC | -19.08235357 | 0.01811 | -0.00020735 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881962 | ETH/BTC | -3.38147958 | 0.01811 | -0.00003674 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881952 | ETH/BTC | -19.08235357 | 0.01811 | -0.00020735 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881946 | ETH/BTC | -5.69280513 | 0.01811 | -0.00006186 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881948 | ETH/BTC | -0.7425398 | 0.01811 | -0.00000807 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881928 | ETH/BTC | -43.64483933 | 0.01811 | -0.00047424 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881902 | ETH/BTC | -0.61466808 | 0.01811 | -0.00000668 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881910 | ETH/BTC | -26.3424699 | 0.01811 | -0.00028624 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881912 | ETH/BTC | -3.43597404 | 0.01811 | -0.00003734 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881906 | ETH/BTC | -4.71245523 | 0.01811 | -0.00005121 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881892 | ETH/BTC | -2.58633572 | 0.01811 | -0.0000281 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881890 | ETH/BTC | -19.82857417 | 0.01811 | -0.00021546 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881876 | ETH/BTC | -11.36157261 | 0.01811 | -0.00012345 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881882 | ETH/BTC | -128.51613 | 0.01811 | -0.00139646 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881878 | ETH/BTC | -1.48194422 | 0.01811 | -0.0000161 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881848 | ETH/BTC | -2.40796797 | 0.01811 | -0.00002616 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881850 | ETH/BTC | -18.4610889 | 0.01811 | -0.0002006 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881858 | ETH/BTC | -6.58906129 | 0.01811 | -0.0000716 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881856 | ETH/BTC | -0.85944284 | 0.01811 | -0.00000934 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881842 | ETH/BTC | -19.06327122 | 0.01811 | -0.00020714 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881812 | ETH/BTC | -4.40075483 | 0.01811 | -0.00004782 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |

BITFINEX ACCOUNT USER ID █████
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22881806 | ETH/BTC | -33.73911766 | 0.01811 | -0.00036661 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881822 | ETH/BTC | -0.57401104 | 0.01811 | -0.00000624 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881834 | ETH/BTC | -18.43942186 | 0.01811 | -0.00020036 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881830 | ETH/BTC | -2.40514191 | 0.01811 | -0.00002613 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881804 | ETH/BTC | -19.06327122 | 0.01811 | -0.00020714 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881798 | ETH/BTC | -4.1757881 | 0.01811 | -0.00004537 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881802 | ETH/BTC | -32.01437544 | 0.01811 | -0.00034787 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881788 | ETH/BTC | -1.56430466 | 0.01811 | -0.000017 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881786 | ETH/BTC | -11.99300246 | 0.01811 | -0.00013032 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881760 | ETH/BTC | -14.3306 | 0.01811 | -0.00015572 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881754 | ETH/BTC | -4.95779105 | 0.01811 | -0.00005387 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881776 | ETH/BTC | -29.23019924 | 0.01811 | -0.00031762 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881762 | ETH/BTC | -1.680127 | 0.01811 | -0.00001826 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881752 | ETH/BTC | -109.030465 | 0.01811 | -0.00118473 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881744 | ETH/BTC | -29.25254721 | 0.01811 | -0.00031786 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881738 | ETH/BTC | -69.030465 | 0.01811 | -0.00075009 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881732 | ETH/BTC | -2.72599366 | 0.01811 | -0.00002962 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881736 | ETH/BTC | -3.82859304 | 0.01811 | -0.0000416 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881706 | ETH/BTC | -27.36618045 | 0.01811 | -0.00029736 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881698 | ETH/BTC | -3.5695018 | 0.01811 | -0.00003879 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881692 | ETH/BTC | -175.989 | 0.01811 | -0.0019123 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881688 | ETH/BTC | -1.03182506 | 0.01811 | -0.00001121 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881678 | ETH/BTC | -60.64838426 | 0.01811 | -0.00065901 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881680 | ETH/BTC | -7.91065882 | 0.01811 | -0.00008596 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881664 | ETH/BTC | -19.06327122 | 0.01811 | -0.00020714 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881662 | ETH/BTC | -44.0990786 | 0.01811 | -0.00047918 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881652 | ETH/BTC | -0.75026788 | 0.01811 | -0.00000815 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881650 | ETH/BTC | -5.75205373 | 0.01811 | -0.0000625 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881634 | ETH/BTC | -22.33762851 | 0.01811 | -0.00024272 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881636 | ETH/BTC | -22.18265543 | 0.01811 | -0.00024104 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881642 | ETH/BTC | -2.91360372 | 0.01811 | -0.00003166 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881628 | ETH/BTC | -2.89338983 | 0.01811 | -0.00003144 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881598 | ETH/BTC | -197.7022037 | 0.01811 | -0.00214823 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881596 | ETH/BTC | -5.76785716 | 0.01811 | -0.00006267 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881592 | ETH/BTC | -0.7523292 | 0.01811 | -0.00000817 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881594 | ETH/BTC | -44.22023822 | 0.01811 | -0.0004805 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881586 | ETH/BTC | -19.06327122 | 0.01811 | -0.00020714 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881572 | ETH/BTC | -0.75380066 | 0.01811 | -0.00000819 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881564 | ETH/BTC | -5.77913749 | 0.01811 | -0.0000628 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881570 | ETH/BTC | -44.30671949 | 0.01811 | -0.00048144 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881542 | ETH/BTC | -29.19361678 | 0.01811 | -0.00031722 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881550 | ETH/BTC | -3.80786305 | 0.01811 | -0.00004138 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881538 | ETH/BTC | -19.06327122 | 0.01811 | -0.00020714 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881530 | ETH/BTC | -19.06327122 | 0.01811 | -0.00020714 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881528 | ETH/BTC | -268.3405791 | 0.01811 | -0.00291579 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881534 | ETH/BTC | -4.09999896 | 0.01811 | -0.00004455 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881532 | ETH/BTC | -67.61390299 | 0.01811 | -0.00073469 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881516 | ETH/BTC | -8.8192043 | 0.01811 | -0.00009583 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881514 | ETH/BTC | -4.09999896 | 0.01811 | -0.00004455 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881502 | ETH/BTC | -19.06327122 | 0.01811 | -0.00020714 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881504 | ETH/BTC | -8.45802788 | 0.01811 | -0.0000919 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22881472 | ETH/BTC | -0.9 | 0.018123 | -0.00003262 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881464 | ETH/BTC | -2.3 | 0.018137 | -0.00008343 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881482 | ETH/BTC | -303.93688 | 0.01811 | -0.00330258 | 0.06% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881468 | ETH/BTC | -8.09623873 | 0.018115 | -0.00029333 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881460 | ETH/BTC | -580.1964 | 0.01816 | -0.02107273 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881476 | ETH/BTC | -19.06327122 | 0.018161 | -0.00069242 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881478 | ETH/BTC | -1.7 | 0.018123 | -0.00006162 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881462 | ETH/BTC | -0.1 | 0.018167 | -0.00000363 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881474 | ETH/BTC | -1.05603114 | 0.018115 | -0.00003826 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881470 | ETH/BTC | -0.46105929 | 0.018153 | -0.00001674 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881458 | ETH/BTC | -0.6 | 0.018137 | -0.00002176 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881480 | ETH/BTC | -30.28354832 | 0.01813 | -0.00109808 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881466 | ETH/BTC | -2.5 | 0.018136 | -0.00009068 | 0.20% | BTC | 1/8/2016 23:48 | 980858080 |
| 22881310 | ETH/BTC | -3.98003496 | 0.0181 | -0.00004322 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881302 | ETH/BTC | -2.15999889 | 0.0181 | -0.00002346 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881284 | ETH/BTC | -2.04793413 | 0.0181 | -0.00002224 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881290 | ETH/BTC | -30.83807071 | 0.0181 | -0.0003349 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881286 | ETH/BTC | -15.70082836 | 0.0181 | -0.00017051 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881268 | ETH/BTC | -2.30997079 | 0.0181 | -0.00002509 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881262 | ETH/BTC | -17.70977605 | 0.0181 | -0.00019233 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881274 | ETH/BTC | -2.29254489 | 0.0181 | -0.0000249 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881246 | ETH/BTC | -2.31224597 | 0.0181 | -0.00002511 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881254 | ETH/BTC | -17.72721911 | 0.0181 | -0.00019252 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881238 | ETH/BTC | -2.31452339 | 0.0181 | -0.00002514 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881240 | ETH/BTC | -17.74467936 | 0.0181 | -0.00019271 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881230 | ETH/BTC | -15.73017744 | 0.0181 | -0.00017083 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881216 | ETH/BTC | -1.16782296 | 0.0181 | -0.00001268 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881224 | ETH/BTC | -2.05176228 | 0.0181 | -0.00002228 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881206 | ETH/BTC | -17.77866759 | 0.0181 | -0.00019308 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881208 | ETH/BTC | -2.31895664 | 0.0181 | -0.00002518 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881192 | ETH/BTC | -2.32124068 | 0.0181 | -0.00002521 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881190 | ETH/BTC | -17.7961785 | 0.0181 | -0.00019327 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881184 | ETH/BTC | -17.81370667 | 0.0181 | -0.00019346 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881180 | ETH/BTC | -2.32352695 | 0.0181 | -0.00002523 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881168 | ETH/BTC | -17.8312521 | 0.0181 | -0.00019365 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881166 | ETH/BTC | -2.32581549 | 0.0181 | -0.00002526 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881158 | ETH/BTC | -2.32810628 | 0.0181 | -0.00002528 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881160 | ETH/BTC | -17.84881481 | 0.0181 | -0.00019384 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881146 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881138 | ETH/BTC | -177.5929776 | 0.0181 | -0.00192866 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881132 | ETH/BTC | -8.43237 | 0.0181 | -0.00009158 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881128 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881120 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881118 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881108 | ETH/BTC | -9.98369719 | 0.0181 | -0.00010842 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881092 | ETH/BTC | -21.8 | 0.0181 | -0.00023675 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881078 | ETH/BTC | -1.63 | 0.0181 | -0.0000177 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881076 | ETH/BTC | -0.99999997 | 0.0181 | -0.00001086 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881040 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881062 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881054 | ETH/BTC | -19.07993724 | 0.0181 | -0.00020721 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| 22881016 | ETH/BTC | -12.18195962 | 0.0181 | -0.0001323 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
|----------|---------|--------------|--------|------------|-------|-----|----------------|-----------|
| 22881012 | ETH/BTC | -0.52515971 | 0.0181 | -0.0000057 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881018 | ETH/BTC | -1.92027324 | 0.0181 | -0.00002085 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22881008 | ETH/BTC | -37.66358531 | 0.0181 | -0.00040903 | 0.06% | BTC | 1/8/2016 23:46 | 980841920 |
| 22880992 | ETH/BTC | -3.11088163 | 0.0181 | -0.00003378 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880978 | ETH/BTC | -1.58895111 | 0.0181 | -0.00001726 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880998 | ETH/BTC | -3.38510146 | 0.0181 | -0.00003676 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880996 | ETH/BTC | -2.3773554 | 0.0181 | -0.00002582 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880982 | ETH/BTC | -12.18195962 | 0.0181 | -0.0001323 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880994 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880972 | ETH/BTC | -6.82207157 | 0.0181 | -0.00007409 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880984 | ETH/BTC | -1.92027324 | 0.0181 | -0.00002085 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880968 | ETH/BTC | -0.60727897 | 0.0181 | -0.0000066 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880960 | ETH/BTC | -2.30673498 | 0.0181 | -0.00002505 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880930 | ETH/BTC | -2.3773163 | 0.0181 | -0.00002582 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880924 | ETH/BTC | -1.92024165 | 0.0181 | -0.00002085 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880918 | ETH/BTC | -14.72185307 | 0.0181 | -0.00015988 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880922 | ETH/BTC | -12.18175924 | 0.0181 | -0.00013229 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880920 | ETH/BTC | -3.38504578 | 0.0181 | -0.00003676 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880888 | ETH/BTC | -3.38487907 | 0.0181 | -0.00003676 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880890 | ETH/BTC | -1.58884696 | 0.0181 | -0.00001725 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880876 | ETH/BTC | -12.18115856 | 0.0181 | -0.00013229 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880868 | ETH/BTC | -14.72112707 | 0.0181 | -0.00015987 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880878 | ETH/BTC | -1.58884696 | 0.0181 | -0.00001725 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880866 | ETH/BTC | -1.92014696 | 0.0181 | -0.00002085 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880864 | ETH/BTC | -7.032766 | 0.0181 | -0.00007638 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880854 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880850 | ETH/BTC | -181.946259 | 0.0181 | -0.00197594 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880856 | ETH/BTC | -3.11113756 | 0.0181 | -0.00003379 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880852 | ETH/BTC | -199 | 0.0181 | -0.00216114 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880836 | ETH/BTC | -3.11113756 | 0.0181 | -0.00003379 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880838 | ETH/BTC | -6.82263264 | 0.0181 | -0.00007409 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880830 | ETH/BTC | -2.30692495 | 0.0181 | -0.00002505 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880832 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880812 | ETH/BTC | -4.65619005 | 0.0181 | -0.00005057 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880828 | ETH/BTC | -17.6864246 | 0.0181 | -0.00019207 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880814 | ETH/BTC | -0.60732928 | 0.0181 | -0.0000066 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880796 | ETH/BTC | -2.37755102 | 0.0181 | -0.00002582 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880804 | ETH/BTC | -18.22789117 | 0.0181 | -0.00019795 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880782 | ETH/BTC | -2.3840445 | 0.0181 | -0.00002589 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880786 | ETH/BTC | -18.27767448 | 0.0181 | -0.0001985 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880778 | ETH/BTC | -18.26592102 | 0.0181 | -0.00019837 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880780 | ETH/BTC | -19.6 | 0.0181 | -0.00021286 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880772 | ETH/BTC | -2.38043761 | 0.0181 | -0.00002585 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880766 | ETH/BTC | -2.38251143 | 0.0181 | -0.00002587 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880744 | ETH/BTC | -1.30620609 | 0.0181 | -0.00001419 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880756 | ETH/BTC | -0.86158038 | 0.0181 | -0.00000936 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880754 | ETH/BTC | -10.01424673 | 0.0181 | -0.00010875 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880740 | ETH/BTC | -2.68165635 | 0.0181 | -0.00002912 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880732 | ETH/BTC | -1.09743927 | 0.0181 | -0.00001192 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880728 | ETH/BTC | -8.41370105 | 0.0181 | -0.00009137 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22880720 | ETH/BTC | -5.69709342 | 0.0181 | -0.00006187 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880716 | ETH/BTC | -18.33973537 | 0.0181 | -0.00019917 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880714 | ETH/BTC | -1.63 | 0.0181 | -0.0000177 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880698 | ETH/BTC | -18.33973537 | 0.0181 | -0.00019917 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880692 | ETH/BTC | -2.3921394 | 0.0181 | -0.00002598 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880688 | ETH/BTC | -2.3950403 | 0.0181 | -0.00002601 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880686 | ETH/BTC | -18.36197563 | 0.0181 | -0.00019941 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880668 | ETH/BTC | -18.37588435 | 0.0181 | -0.00019956 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880678 | ETH/BTC | -2.39685448 | 0.0181 | -0.00002603 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880654 | ETH/BTC | -18.39398349 | 0.0181 | -0.00019976 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880662 | ETH/BTC | -2.39921524 | 0.0181 | -0.00002606 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880646 | ETH/BTC | -2.40157832 | 0.0181 | -0.00002608 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880644 | ETH/BTC | -18.41210046 | 0.0181 | -0.00019996 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880626 | ETH/BTC | -2.37656298 | 0.0181 | -0.00002581 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880624 | ETH/BTC | -18.22031602 | 0.0181 | -0.00019787 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880620 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880610 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880594 | ETH/BTC | -8.75620828 | 0.0181 | -0.00009509 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880606 | ETH/BTC | -9.90752961 | 0.0181 | -0.0001076 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880596 | ETH/BTC | -1.14211436 | 0.0181 | -0.0000124 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880614 | ETH/BTC | -1.29228647 | 0.0181 | -0.00001403 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880570 | ETH/BTC | -2.42196546 | 0.0181 | -0.0000263 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880582 | ETH/BTC | -2.15148214 | 0.0181 | -0.00002337 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880580 | ETH/BTC | -16.49469645 | 0.0181 | -0.00017913 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880576 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880566 | ETH/BTC | -18.58457854 | 0.0181 | -0.00020183 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880562 | ETH/BTC | -2.42407546 | 0.0181 | -0.00002633 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880552 | ETH/BTC | -2.48205994 | 0.0181 | -0.00002696 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880550 | ETH/BTC | -1.01555385 | 0.0181 | -0.00001103 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880554 | ETH/BTC | -7.7859129 | 0.0181 | -0.00008456 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880538 | ETH/BTC | -19.02912622 | 0.0181 | -0.00020666 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880530 | ETH/BTC | -110.016326 | 0.0181 | -0.00119478 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880526 | ETH/BTC | -20.06275742 | 0.0181 | -0.00021788 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880522 | ETH/BTC | -303.6396685 | 0.0181 | -0.00329753 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880516 | ETH/BTC | -38.77513216 | 0.0181 | -0.0004211 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880502 | ETH/BTC | -7.7859129 | 0.0181 | -0.00008456 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880494 | ETH/BTC | -4.21013 | 0.0181 | -0.00004572 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880488 | ETH/BTC | -7.7859129 | 0.0181 | -0.00008456 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880482 | ETH/BTC | -1.01555386 | 0.0181 | -0.00001103 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880484 | ETH/BTC | -59.69199885 | 0.0181 | -0.00064826 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880466 | ETH/BTC | -59.0808123 | 0.0181 | -0.00064162 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880470 | ETH/BTC | -7.7061929 | 0.0181 | -0.00008369 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880460 | ETH/BTC | -0.58231878 | 0.0181 | -0.00000632 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880434 | ETH/BTC | -23.34827482 | 0.0181 | -0.00025356 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880430 | ETH/BTC | -3.04542715 | 0.0181 | -0.00003307 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880442 | ETH/BTC | -3.0526453 | 0.0181 | -0.00003315 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880450 | ETH/BTC | -34.22740409 | 0.0181 | -0.00037171 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880454 | ETH/BTC | -4.46444401 | 0.0181 | -0.00004848 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880420 | ETH/BTC | -18.25868674 | 0.0181 | -0.00019829 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880424 | ETH/BTC | -2.38156795 | 0.0181 | -0.00002586 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880414 | ETH/BTC | -23.40361436 | 0.0181 | -0.00025416 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |

BITFINEX ACCOUNT USER ID █████
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22880406 | ETH/BTC | -1.63 | 0.0181 | -0.0000177 | 0.06% | BTC | 1/8/2016 23:45 | 980841920 |
| 22880404 | ETH/BTC | -7.85090607 | 0.0181 | -0.00008526 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880396 | ETH/BTC | -1.02403093 | 0.0181 | -0.00001112 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880384 | ETH/BTC | -5.43866435 | 0.0181 | -0.00005906 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880382 | ETH/BTC | -0.709391 | 0.0181 | -0.0000077 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880386 | ETH/BTC | -41.69642677 | 0.0181 | -0.00045282 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880374 | ETH/BTC | -4.20153813 | 0.0181 | -0.00004563 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880368 | ETH/BTC | -32.21179237 | 0.0181 | -0.00034982 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880348 | ETH/BTC | -1.97004451 | 0.0181 | -0.00002139 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880362 | ETH/BTC | -12.02002817 | 0.0181 | -0.00013054 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880346 | ETH/BTC | -15.10367463 | 0.0181 | -0.00016403 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880336 | ETH/BTC | -3.28522538 | 0.0181 | -0.00003568 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880334 | ETH/BTC | -25.18672793 | 0.0181 | -0.00027353 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880360 | ETH/BTC | -9.071965 | 0.0181 | -0.00009852 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880354 | ETH/BTC | -1.56782983 | 0.0181 | -0.00001703 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880306 | ETH/BTC | -281.0693314 | 0.0181 | -0.00305241 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880314 | ETH/BTC | -3.97817237 | 0.0181 | -0.0000432 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880290 | ETH/BTC | -303.639337 | 0.0181 | -0.00329752 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880292 | ETH/BTC | -16.43627968 | 0.0181 | -0.0001785 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880304 | ETH/BTC | -30.49932375 | 0.0181 | -0.00033122 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880288 | ETH/BTC | -2.14386256 | 0.0181 | -0.00002328 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880278 | ETH/BTC | -0.97819226 | 0.0181 | -0.00001062 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880272 | ETH/BTC | -7.49947403 | 0.0181 | -0.00008144 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880264 | ETH/BTC | -2.62612893 | 0.0181 | -0.00002852 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880262 | ETH/BTC | -20.13365516 | 0.0181 | -0.00021865 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880254 | ETH/BTC | -291.5494423 | 0.0181 | -0.00316623 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880244 | ETH/BTC | -2.88220662 | 0.0181 | -0.0000313 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880242 | ETH/BTC | -22.09691712 | 0.0181 | -0.00023997 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880256 | ETH/BTC | -202.3060723 | 0.0181 | -0.00219704 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880232 | ETH/BTC | -143.937 | 0.0181 | -0.00156316 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880212 | ETH/BTC | -1.92388897 | 0.0181 | -0.00002089 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880208 | ETH/BTC | -14.74981549 | 0.0181 | -0.00016018 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880230 | ETH/BTC | -3.6913149 | 0.0181 | -0.00004009 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880226 | ETH/BTC | -28.30008101 | 0.0181 | -0.00030734 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880198 | ETH/BTC | -109.0691601 | 0.0181 | -0.00118449 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880196 | ETH/BTC | -5.84740055 | 0.0181 | -0.0000635 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880192 | ETH/BTC | -44.8300685 | 0.0181 | -0.00048685 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880204 | ETH/BTC | -0.76270441 | 0.0181 | -0.00000828 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880180 | ETH/BTC | -303.6390608 | 0.0181 | -0.00329752 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880170 | ETH/BTC | -7.85508694 | 0.0181 | -0.00008531 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880168 | ETH/BTC | -60.22233317 | 0.0181 | -0.00065401 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880160 | ETH/BTC | -14.61726302 | 0.0181 | -0.00015874 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880162 | ETH/BTC | -19.08235358 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880156 | ETH/BTC | -1.90659952 | 0.0181 | -0.00002071 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880128 | ETH/BTC | -25.72470228 | 0.0181 | -0.00027937 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880138 | ETH/BTC | -0.78907127 | 0.0181 | -0.00000857 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880140 | ETH/BTC | -6.0495453 | 0.0181 | -0.0000657 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880126 | ETH/BTC | -3.35539595 | 0.0181 | -0.00003644 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880116 | ETH/BTC | -2.28792817 | 0.0181 | -0.00002485 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880114 | ETH/BTC | -17.54078176 | 0.0181 | -0.00019049 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880106 | ETH/BTC | -23.02157048 | 0.0181 | -0.00025001 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |

BITFINEX ACCOUNT USER ID ▮▮▮▮
Excerpts of Relevant Trades

| 22880104 | ETH/BTC | -3.00281353 | 0.0181 | -0.00003261 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
|---|---|---|---|---|---|---|---|---|
| 22880088 | ETH/BTC | -3.91230102 | 0.0181 | -0.00004249 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880082 | ETH/BTC | -1.7240032 | 0.0181 | -0.00001872 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880086 | ETH/BTC | -29.99430789 | 0.0181 | -0.00032574 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880076 | ETH/BTC | -13.21735791 | 0.0181 | -0.00014354 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880060 | ETH/BTC | -3.8312569 | 0.0181 | -0.00004161 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880064 | ETH/BTC | -29.37297021 | 0.0181 | -0.00031899 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880066 | ETH/BTC | -9.46039154 | 0.0181 | -0.00010274 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880048 | ETH/BTC | -12.27225469 | 0.0181 | -0.00013328 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880040 | ETH/BTC | -1.60072928 | 0.0181 | -0.00001738 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880046 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880024 | ETH/BTC | -1.18119456 | 0.0181 | -0.00001283 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880016 | ETH/BTC | -12.43289389 | 0.0181 | -0.00013502 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880012 | ETH/BTC | -1.62168181 | 0.0181 | -0.00001761 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22880000 | ETH/BTC | -72.37659951 | 0.0181 | -0.00078601 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879998 | ETH/BTC | -1.10146378 | 0.0181 | -0.00001196 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879992 | ETH/BTC | -9.44042596 | 0.0181 | -0.00010252 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879984 | ETH/BTC | -36.884482 | 0.0181 | -0.00040057 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879982 | ETH/BTC | -7.383571 | 0.0181 | -0.00008019 | 0.06% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879976 | ETH/BTC | -0.4 | 0.018155 | -0.00001452 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879966 | ETH/BTC | -2.1 | 0.018148 | -0.00007622 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879960 | ETH/BTC | -1.4 | 0.018124 | -0.00005075 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879954 | ETH/BTC | -128.51 | 0.018112 | -0.00465515 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879956 | ETH/BTC | -0.2 | 0.018144 | -0.00000726 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879978 | ETH/BTC | -4 | 0.0181 | -0.0001448 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879964 | ETH/BTC | -19.08235357 | 0.018124 | -0.0006917 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879974 | ETH/BTC | -2.7 | 0.018148 | -0.000098 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879972 | ETH/BTC | -0.1 | 0.018175 | -0.00000364 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879968 | ETH/BTC | -2.4 | 0.018124 | -0.000087 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879962 | ETH/BTC | -2.2 | 0.018155 | -0.00007988 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879952 | ETH/BTC | -0.6 | 0.018137 | -0.00002176 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879970 | ETH/BTC | -0.6 | 0.018137 | -0.00002176 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879958 | ETH/BTC | -2.95010386 | 0.018111 | -0.00010686 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879980 | ETH/BTC | -0.4 | 0.018108 | -0.00001449 | 0.20% | BTC | 1/8/2016 23:44 | 980841920 |
| 22879914 | ETH/BTC | -16.0466994 | 0.0181 | -0.00017427 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879902 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879892 | ETH/BTC | -3.6429906 | 0.0181 | -0.00003956 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879894 | ETH/BTC | -27.92959226 | 0.0181 | -0.00030332 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879888 | ETH/BTC | -69.79922107 | 0.0181 | -0.00075802 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879884 | ETH/BTC | -0.57211933 | 0.0181 | -0.00000621 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879886 | ETH/BTC | -39.03943195 | 0.0181 | -0.00042397 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879882 | ETH/BTC | -0.57211933 | 0.0181 | -0.00000621 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879878 | ETH/BTC | -142.693 | 0.0181 | -0.00154965 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879876 | ETH/BTC | -0.82092791 | 0.0181 | -0.00000892 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879864 | ETH/BTC | -0.57211933 | 0.0181 | -0.00000621 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879868 | ETH/BTC | -33.62789613 | 0.0181 | -0.0003652 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879856 | ETH/BTC | -1.3 | 0.0181 | -0.00001412 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879862 | ETH/BTC | -4.38624696 | 0.0181 | -0.00004763 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879848 | ETH/BTC | -1.76962375 | 0.0181 | -0.00001922 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879834 | ETH/BTC | -33.74042878 | 0.0181 | -0.00036642 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879842 | ETH/BTC | -13.5671116 | 0.0181 | -0.00014734 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |

BITFINEX ACCOUNT USER ID ████
Excerpts of Relevant Trades

| 22879840 | ETH/BTC | -4.40092549 | 0.0181 | -0.00004779 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
|---|---|---|---|---|---|---|---|---|
| 22879810 | ETH/BTC | -2.12734143 | 0.0181 | -0.0000231 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879800 | ETH/BTC | -10.146196 | 0.0181 | -0.00011019 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879820 | ETH/BTC | -1.905578 | 0.0181 | -0.00002069 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879808 | ETH/BTC | -16.30961988 | 0.0181 | -0.00017712 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879818 | ETH/BTC | -14.60943133 | 0.0181 | -0.00015866 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879790 | ETH/BTC | -3.67774475 | 0.0181 | -0.00003994 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879794 | ETH/BTC | -28.19604033 | 0.0181 | -0.00030621 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879786 | ETH/BTC | -0.6115243 | 0.0181 | -0.00000664 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879770 | ETH/BTC | -172.885678 | 0.0181 | -0.00187754 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879778 | ETH/BTC | -2.38544917 | 0.0181 | -0.00002591 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879748 | ETH/BTC | -4.22817182 | 0.0181 | -0.00004592 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879764 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879762 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879754 | ETH/BTC | -18.2884464 | 0.0181 | -0.00019861 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879760 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879756 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879736 | ETH/BTC | -550.1 | 0.0181 | -0.00597409 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879726 | ETH/BTC | -6.53315524 | 0.0181 | -0.00007095 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879744 | ETH/BTC | -172.885678 | 0.0181 | -0.00187754 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879718 | ETH/BTC | -13.00927237 | 0.0181 | -0.00014128 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879714 | ETH/BTC | -1.69686187 | 0.0181 | -0.00001843 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879704 | ETH/BTC | -35.94405543 | 0.0181 | -0.00039035 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879700 | ETH/BTC | -4.68835524 | 0.0181 | -0.00005092 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879698 | ETH/BTC | -0.85215027 | 0.0181 | -0.00000925 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879694 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879720 | ETH/BTC | -250 | 0.0181 | -0.002715 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879716 | ETH/BTC | -0.6115243 | 0.0181 | -0.00000664 | 0.06% | BTC | 1/8/2016 23:44 | 980837462 |
| 22879640 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879674 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879672 | ETH/BTC | -250 | 0.0181 | -0.002715 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879622 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879624 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879680 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879636 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879658 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879652 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879642 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879630 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879644 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879646 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879666 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879638 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879648 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879696 | ETH/BTC | -2.02169226 | 0.0181 | -0.00002196 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879650 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879634 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879632 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879626 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879690 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879656 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |

BITFINEX ACCOUNT USER ID ▮▮▮▮
Excerpts of Relevant Trades

| 22879654 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
|---|---|---|---|---|---|---|---|---|
| 22879628 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879662 | ETH/BTC | -15.49964033 | 0.0181 | -0.00016833 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879660 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879590 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879566 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879556 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879602 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879562 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879558 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879620 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879616 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879582 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879546 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879536 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879614 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879606 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879600 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879592 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879568 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879550 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879618 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879604 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879598 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879576 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879564 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879588 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879570 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879544 | ETH/BTC | -4.57 | 0.0181 | -0.00004963 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879572 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879554 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879542 | ETH/BTC | -1.984467 | 0.0181 | -0.00022155 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879610 | ETH/BTC | -1.80569392 | 0.0181 | -0.00001961 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879552 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879548 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879612 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879596 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879578 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879586 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879594 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879584 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879574 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879580 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879560 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879524 | ETH/BTC | -5.84331878 | 0.0181 | -0.00006346 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879538 | ETH/BTC | -44.79877458 | 0.0181 | -0.00048651 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879496 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879494 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879486 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879480 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879464 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22879460 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879482 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879504 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879466 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879514 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879490 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879458 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879468 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879456 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879508 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879492 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879484 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879502 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879498 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879478 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879470 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879520 | ETH/BTC | -3.14276077 | 0.0181 | -0.00003413 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879510 | ETH/BTC | -24.09449944 | 0.0181 | -0.00026167 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879474 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879506 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879488 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879472 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879476 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879420 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879406 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879414 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879412 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879416 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879380 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879378 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879398 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879428 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879452 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879440 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879442 | ETH/BTC | -24.23157127 | 0.0181 | -0.00026315 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879438 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879430 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879446 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879384 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879374 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879444 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879396 | ETH/BTC | -2.45924806 | 0.0181 | -0.00002671 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879436 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879418 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879422 | ETH/BTC | -3.16063977 | 0.0181 | -0.00003432 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879448 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879434 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879404 | ETH/BTC | -18.85423535 | 0.0181 | -0.00020476 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879450 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879402 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879386 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |

BITFINEX ACCOUNT USER ID █████
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22879352 | ETH/BTC | -14.1775116 | 0.0181 | -0.00015397 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879368 | ETH/BTC | -10.08290386 | 0.0181 | -0.0001095 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879346 | ETH/BTC | -1.84924033 | 0.0181 | -0.00002008 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879370 | ETH/BTC | -1.31516132 | 0.0181 | -0.00001428 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879338 | ETH/BTC | -26.08519567 | 0.0181 | -0.00028329 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879298 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879310 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879292 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879278 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879320 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879318 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879314 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879348 | ETH/BTC | -1.47968425 | 0.0181 | -0.00001607 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879316 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879300 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879290 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879344 | ETH/BTC | -11.34424598 | 0.0181 | -0.0001232 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879334 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879328 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879326 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879302 | ETH/BTC | -3.40241682 | 0.0181 | -0.00003695 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879286 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879294 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879288 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879332 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879322 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879284 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879308 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879304 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879210 | ETH/BTC | -4.57 | 0.0181 | -0.00004963 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879256 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879242 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879222 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879216 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879262 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879254 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879248 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879212 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879276 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879270 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879274 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879246 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879220 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879218 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879208 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879264 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879258 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879202 | ETH/BTC | -1.992426 | 0.0181 | -0.00002164 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879266 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879238 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879268 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |

BITFINEX ACCOUNT USER ID ▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22879260 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879250 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879234 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879224 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879214 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879282 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879280 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879236 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879228 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879226 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879206 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879232 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879230 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879244 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879196 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879272 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879240 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879186 | ETH/BTC | -1.00275635 | 0.0181 | -0.00001089 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879188 | ETH/BTC | -2.66768508 | 0.0181 | -0.00002897 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879176 | ETH/BTC | -7.66915911 | 0.0181 | -0.00008329 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879166 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879194 | ETH/BTC | -20.45225027 | 0.0181 | -0.00022211 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879172 | ETH/BTC | -1.23071546 | 0.0181 | -0.00001337 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879178 | ETH/BTC | -7.68779834 | 0.0181 | -0.00008349 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879170 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879184 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879156 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879142 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879106 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879114 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879098 | ETH/BTC | -1.00032486 | 0.0181 | -0.00001086 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879154 | ETH/BTC | -9.43548674 | 0.0181 | -0.00010247 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879144 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879140 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879132 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879116 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879090 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879074 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879108 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879086 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879124 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879164 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879146 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879138 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879126 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879122 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879118 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879088 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879130 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879160 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879136 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |

BITFINEX ACCOUNT USER ID ███████
Excerpts of Relevant Trades

| 22879084 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
|----------|---------|--------------|--------|-------------|-------|-----|----------------|-----------|
| 22879082 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879080 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879162 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879120 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879096 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879092 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879152 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879112 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879102 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879094 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879128 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879066 | ETH/BTC | -22.82587916 | 0.0181 | -0.00024789 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879076 | ETH/BTC | -1.362465 | 0.0181 | -0.0000148 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879052 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879054 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879032 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879028 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879048 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879044 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879036 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879034 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879016 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879010 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878992 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879040 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879026 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879014 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879046 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879024 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879050 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879030 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879056 | ETH/BTC | -2.97728858 | 0.0181 | -0.00003233 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879002 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878994 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878998 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879008 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879004 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879042 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879000 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879022 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879006 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879038 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22879012 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878996 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878982 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878990 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878978 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878972 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878974 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878988 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |

BITFINEX ACCOUNT USER ID ▮▮▮▮▮
Excerpts of Relevant Trades

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22878976 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878986 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878980 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878984 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878964 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878954 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878936 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878934 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878966 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878952 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878930 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878956 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878950 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878962 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878932 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878928 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878926 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878922 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878948 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878958 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878960 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878942 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878938 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878924 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878970 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878946 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878940 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878902 | ETH/BTC | -577.1479446 | 0.0181 | -0.00626783 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878918 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878912 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878920 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878906 | ETH/BTC | -4.47 | 0.0181 | -0.00004854 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878916 | ETH/BTC | -1.5419 | 0.0181 | -0.00001675 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878914 | ETH/BTC | -1.992426 | 0.0181 | -0.00002164 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878880 | ETH/BTC | -169.3148619 | 0.0181 | -0.00183876 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878876 | ETH/BTC | -32.74867403 | 0.0181 | -0.00035565 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878896 | ETH/BTC | -12.029779 | 0.0181 | -0.00013064 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878890 | ETH/BTC | -3.53091215 | 0.0181 | -0.00003835 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878886 | ETH/BTC | -27.07032541 | 0.0181 | -0.00029398 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878864 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878856 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878872 | ETH/BTC | -4.91840939 | 0.0181 | -0.00005341 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878870 | ETH/BTC | -177.7 | 0.0181 | -0.00192982 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878852 | ETH/BTC | -37.70780547 | 0.0181 | -0.00040951 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878858 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878848 | ETH/BTC | -3.3404493 | 0.0181 | -0.00003628 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878844 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878834 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878830 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878828 | ETH/BTC | -303.7441373 | 0.0181 | -0.00329866 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878846 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |

BITFINEX ACCOUNT USER ID ▮▮▮▮
Excerpts of Relevant Trades

| 22878824 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
|---|---|---|---|---|---|---|---|---|
| 22878810 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878808 | ETH/BTC | -3.3404498 | 0.0181 | -0.00003628 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878822 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878840 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878812 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878836 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878818 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878816 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878814 | ETH/BTC | -10.966971 | 0.0181 | -0.0001191 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878798 | ETH/BTC | -5.29830165 | 0.0181 | -0.00005754 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878794 | ETH/BTC | -303.7183915 | 0.0181 | -0.00329838 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878788 | ETH/BTC | -40.6203106 | 0.0181 | -0.00044114 | 0.06% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878776 | ETH/BTC | -156.554 | 0.018119 | -0.0056732 | 0.20% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878778 | ETH/BTC | -0.1 | 0.018149 | -0.00000363 | 0.20% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878774 | ETH/BTC | -181.1088 | 0.018108 | -0.00655904 | 0.20% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878784 | ETH/BTC | -1.4 | 0.018118 | -0.00005073 | 0.20% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878780 | ETH/BTC | -0.6 | 0.018102 | -0.00002172 | 0.20% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878782 | ETH/BTC | -19.06327122 | 0.018119 | -0.00069081 | 0.20% | BTC | 1/8/2016 23:43 | 980837462 |
| 22878768 | ETH/BTC | -19.06327122 | 0.01813 | -0.00020737 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878758 | ETH/BTC | -13.60572285 | 0.01813 | -0.000148 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878756 | ETH/BTC | -19.06327122 | 0.01813 | -0.00020737 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878748 | ETH/BTC | -1.63 | 0.01813 | -0.00001773 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878746 | ETH/BTC | -123.4 | 0.01813 | -0.00134235 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878742 | ETH/BTC | -6.64042058 | 0.01813 | -0.00007223 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878724 | ETH/BTC | -20 | 0.01813 | -0.00021756 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878718 | ETH/BTC | -135.6663 | 0.01813 | -0.00147578 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878714 | ETH/BTC | -13.070035 | 0.01813 | -0.00014218 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878712 | ETH/BTC | -145.714 | 0.01813 | -0.00158508 | 0.06% | BTC | 1/8/2016 23:43 | 980833788 |
| 22878702 | ETH/BTC | -0.55984931 | 0.01813 | -0.00000609 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878692 | ETH/BTC | -4.29217802 | 0.01813 | -0.00004669 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878704 | ETH/BTC | -32.90669816 | 0.01813 | -0.00035796 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878708 | ETH/BTC | -0.55984915 | 0.01813 | -0.00000609 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878672 | ETH/BTC | -2.21340917 | 0.01813 | -0.00002408 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878680 | ETH/BTC | -22.72896261 | 0.01813 | -0.00024725 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878686 | ETH/BTC | -2.9646473 | 0.01813 | -0.00003225 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878666 | ETH/BTC | -19.08235357 | 0.01813 | -0.00020758 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878654 | ETH/BTC | -1.87826074 | 0.01813 | -0.00002043 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878650 | ETH/BTC | -19.08235357 | 0.01813 | -0.00020758 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878660 | ETH/BTC | -14.399999 | 0.01813 | -0.00015664 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878630 | ETH/BTC | -17.64777999 | 0.01813 | -0.00019197 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878632 | ETH/BTC | -2.30188434 | 0.01813 | -0.00002504 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878622 | ETH/BTC | -9.10217981 | 0.01813 | -0.00009901 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878616 | ETH/BTC | -1.18724103 | 0.01813 | -0.00001291 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878596 | ETH/BTC | -4.30920096 | 0.01813 | -0.00004688 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878606 | ETH/BTC | -33.03720736 | 0.01813 | -0.00035938 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878576 | ETH/BTC | -33.07023725 | 0.01813 | -0.00035974 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878588 | ETH/BTC | -0.56263163 | 0.01813 | -0.00000612 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878590 | ETH/BTC | -4.3135092 | 0.01813 | -0.00004692 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878570 | ETH/BTC | -3.93701127 | 0.01813 | -0.00004283 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878552 | ETH/BTC | -30.95041973 | 0.01813 | -0.00033668 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |

BITFINEX ACCOUNT USER ID ▆▆▆▆
Excerpts of Relevant Trades

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22878566 | ETH/BTC | -19.08235357 | 0.01813 | -0.00020758 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878526 | ETH/BTC | -1.63 | 0.01813 | -0.00001773 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878512 | ETH/BTC | -19.08235357 | 0.01813 | -0.00020758 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878550 | ETH/BTC | -2.49441096 | 0.01813 | -0.00002713 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878522 | ETH/BTC | -2.15987287 | 0.01813 | -0.0000235 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878538 | ETH/BTC | -1.202402 | 0.01813 | -0.00001308 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878530 | ETH/BTC | -16.55902538 | 0.01813 | -0.00018013 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878510 | ETH/BTC | -38.26143973 | 0.01813 | -0.00041621 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878488 | ETH/BTC | -19.06327122 | 0.01813 | -0.00020737 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878496 | ETH/BTC | -4.32078791 | 0.01813 | -0.000047 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878506 | ETH/BTC | -11.69968829 | 0.01813 | -0.00012727 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878504 | ETH/BTC | -33.12604066 | 0.01813 | -0.00036035 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878476 | ETH/BTC | -19.06327122 | 0.01813 | -0.00020737 | 0.06% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878466 | ETH/BTC | -13.60572285 | 0.018138 | -0.00049356 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878468 | ETH/BTC | -0.6 | 0.018138 | -0.00002177 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878458 | ETH/BTC | -0.6 | 0.018138 | -0.00002177 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878454 | ETH/BTC | -19.06327122 | 0.018166 | -0.00069261 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878460 | ETH/BTC | -0.3 | 0.018165 | -0.0000109 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878470 | ETH/BTC | -0.80616 | 0.018168 | -0.00002929 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878464 | ETH/BTC | -1.1 | 0.018164 | -0.00003996 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878452 | ETH/BTC | -5.00572285 | 0.018169 | -0.0001819 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878474 | ETH/BTC | -0.2 | 0.018154 | -0.00000726 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878472 | ETH/BTC | -0.5 | 0.018154 | -0.00001815 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878462 | ETH/BTC | -0.4 | 0.018165 | -0.00001453 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878456 | ETH/BTC | -2.5 | 0.018142 | -0.00009071 | 0.20% | BTC | 1/8/2016 23:42 | 980833788 |
| 22878430 | ETH/BTC | -1.98238 | 0.01817 | -0.00002161 | 0.06% | BTC | 1/8/2016 23:42 | 980830254 |
| 22878416 | ETH/BTC | -1.97648698 | 0.01817 | -0.00002155 | 0.06% | BTC | 1/8/2016 23:41 | 980830254 |
| 22878406 | ETH/BTC | -3.92 | 0.01817 | -0.00004274 | 0.06% | BTC | 1/8/2016 23:41 | 980830254 |
| 22878398 | ETH/BTC | -2.7 | 0.01818 | -0.00009817 | 0.20% | BTC | 1/8/2016 23:41 | 980830254 |
| 22878404 | ETH/BTC | -2.3 | 0.018177 | -0.00008361 | 0.20% | BTC | 1/8/2016 23:41 | 980830254 |
| 22878402 | ETH/BTC | -1.1 | 0.018194 | -0.00004003 | 0.20% | BTC | 1/8/2016 23:41 | 980830254 |
| 22878262 | ETH/BTC | -69.79922651 | 0.0181 | -0.00075802 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878254 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878274 | ETH/BTC | -13.30572285 | 0.0181 | -0.0001445 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878230 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878228 | ETH/BTC | -17.42883516 | 0.0181 | -0.00018928 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878248 | ETH/BTC | -144.899337 | 0.0181 | -0.00157361 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878236 | ETH/BTC | -0.87350662 | 0.0181 | -0.00000949 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878246 | ETH/BTC | -4.149166 | 0.0181 | -0.00004506 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878238 | ETH/BTC | -305.8664088 | 0.0181 | -0.00332171 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878232 | ETH/BTC | -26.33087856 | 0.0181 | -0.00028595 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878216 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878196 | ETH/BTC | -11 | 0.0181 | -0.00011946 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878200 | ETH/BTC | -17.41140662 | 0.0181 | -0.00018909 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878188 | ETH/BTC | -4.61666876 | 0.0181 | -0.00005014 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878190 | ETH/BTC | -17.44200717 | 0.0181 | -0.00018942 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878174 | ETH/BTC | -2.27105303 | 0.0181 | -0.00002466 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878168 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878176 | ETH/BTC | -17.41140662 | 0.0181 | -0.00018909 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878144 | ETH/BTC | -0.49760345 | 0.0181 | -0.0000054 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878140 | ETH/BTC | -19.08235357 | 0.0181 | -0.00020723 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |

BITFINEX ACCOUNT USER ID ▆▆▆▆
Excerpts of Relevant Trades

| 22878152 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
|---|---|---|---|---|---|---|---|---|
| 22878138 | ETH/BTC | -4.14917127 | 0.0181 | -0.00004506 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878134 | ETH/BTC | -50.092226 | 0.0181 | -0.000544 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878126 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878112 | ETH/BTC | -5 | 0.0181 | -0.0000543 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878098 | ETH/BTC | -29.26 | 0.0181 | -0.00031776 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878104 | ETH/BTC | -30.48007622 | 0.0181 | -0.00033101 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878106 | ETH/BTC | -524.8061326 | 0.0181 | -0.00569939 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878080 | ETH/BTC | -45.43606034 | 0.0181 | -0.00049344 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878090 | ETH/BTC | -181.171989 | 0.0181 | -0.00196753 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878086 | ETH/BTC | -0.77301426 | 0.0181 | -0.00000839 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878084 | ETH/BTC | -7.83856069 | 0.0181 | -0.00008513 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878074 | ETH/BTC | -5.92644265 | 0.0181 | -0.00006436 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878054 | ETH/BTC | -4.44750828 | 0.0181 | -0.0000483 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878062 | ETH/BTC | -0.11878453 | 0.0181 | -0.00000129 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878046 | ETH/BTC | -294.4246961 | 0.0181 | -0.00319745 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878040 | ETH/BTC | -32.471892 | 0.0181 | -0.00035264 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878050 | ETH/BTC | -0.58010994 | 0.0181 | -0.0000063 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878044 | ETH/BTC | -4.473461 | 0.0181 | -0.00004858 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878042 | ETH/BTC | -4.473461 | 0.0181 | -0.00004858 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878038 | ETH/BTC | -4.473461 | 0.0181 | -0.00004858 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878024 | ETH/BTC | -21.3165906 | 0.0181 | -0.0002315 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878022 | ETH/BTC | -18.51180828 | 0.0181 | -0.00020104 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878014 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877998 | ETH/BTC | -2.78042486 | 0.0181 | -0.0000302 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878002 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878012 | ETH/BTC | -0.2 | 0.0181 | -0.00000217 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878010 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878018 | ETH/BTC | -2.41458342 | 0.0181 | -0.00002622 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22878006 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877992 | ETH/BTC | -19.06327122 | 0.0181 | -0.00020703 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877986 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877990 | ETH/BTC | -293.6618725 | 0.0181 | -0.00318917 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877976 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877972 | ETH/BTC | -7.2 | 0.0181 | -0.00007819 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877968 | ETH/BTC | -1.39999996 | 0.0181 | -0.0000152 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877980 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877978 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877984 | ETH/BTC | -22.021163 | 0.0181 | -0.00023915 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877960 | ETH/BTC | -150 | 0.0181 | -0.00543 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877956 | ETH/BTC | -1545.059622 | 0.0181 | -0.05593116 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877964 | ETH/BTC | -40 | 0.0181 | -0.001448 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877958 | ETH/BTC | -0.2887 | 0.0181 | -0.00001045 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877952 | ETH/BTC | -0.3 | 0.018122 | -0.00001087 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877948 | ETH/BTC | -0.1 | 0.018122 | -0.00000362 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877970 | ETH/BTC | -40 | 0.0181 | -0.001448 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877950 | ETH/BTC | -40 | 0.0181 | -0.001448 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877946 | ETH/BTC | -1 | 0.0181 | -0.0000362 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877954 | ETH/BTC | -280 | 0.0181 | -0.0030408 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877962 | ETH/BTC | -280 | 0.0181 | -0.0030408 | 0.06% | BTC | 1/8/2016 23:40 | 980825066 |
| 22877966 | ETH/BTC | -0.11040552 | 0.0181 | -0.000004 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |

BITFINEX ACCOUNT USER ID
Excerpts of Relevant Trades

| 22877944 | ETH/BTC | -41.24 | 0.018116 | -0.00149421 | 0.20% | BTC | 1/8/2016 23:40 | 980825066 |
|---|---|---|---|---|---|---|---|---|
| 22877918 | ETH/BTC | -3454.940378 | 0.0181 | -0.12506884 | 0.20% | BTC | 1/8/2016 23:40 | 980824668 |
| 22877914 | ETH/BTC | -19.06327122 | 0.018115 | -0.00069066 | 0.20% | BTC | 1/8/2016 23:40 | 980824668 |
| 22877916 | ETH/BTC | -0.1 | 0.018142 | -0.00000363 | 0.20% | BTC | 1/8/2016 23:40 | 980824668 |
| 22877920 | ETH/BTC | -1373.78535 | 0.0181 | -0.04973103 | 0.20% | BTC | 1/8/2016 23:40 | 980824668 |
| 22877912 | ETH/BTC | -152.111 | 0.018115 | -0.00551098 | 0.20% | BTC | 1/8/2016 23:40 | 980824668 |
| 22877884 | ETH/BTC | -143.17 | 0.018114 | -0.00518676 | 0.20% | BTC | 1/8/2016 23:40 | 980824480 |
| 22877890 | ETH/BTC | -3626.21465 | 0.0181 | -0.13126897 | 0.20% | BTC | 1/8/2016 23:40 | 980824480 |
| 22877892 | ETH/BTC | -1204.343178 | 0.0181 | -0.04359722 | 0.20% | BTC | 1/8/2016 23:40 | 980824480 |
| 22877886 | ETH/BTC | -7.20890123 | 0.018101 | -0.00026098 | 0.20% | BTC | 1/8/2016 23:40 | 980824480 |
| 22877888 | ETH/BTC | -19.06327122 | 0.018101 | -0.00069013 | 0.20% | BTC | 1/8/2016 23:40 | 980824480 |
| 22877876 | ETH/BTC | -1032.912907 | 0.0181 | -0.03739145 | 0.20% | BTC | 1/8/2016 23:40 | 980824260 |
| 22877868 | ETH/BTC | -152.467 | 0.018112 | -0.00552296 | 0.20% | BTC | 1/8/2016 23:40 | 980824260 |
| 22877874 | ETH/BTC | -3795.656822 | 0.0181 | -0.13740278 | 0.20% | BTC | 1/8/2016 23:40 | 980824260 |
| 22877870 | ETH/BTC | -18.96327122 | 0.01818 | -0.0006895 | 0.20% | BTC | 1/8/2016 23:40 | 980824260 |
| 22877844 | ETH/BTC | -1 | 0.01811 | -0.00003622 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877828 | ETH/BTC | -0.2 | 0.018183 | -0.00000727 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877814 | ETH/BTC | -0.1 | 0.018214 | -0.00000364 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877842 | ETH/BTC | -219.75779 | 0.01811 | -0.00795963 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877838 | ETH/BTC | -200 | 0.01812 | -0.007248 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877818 | ETH/BTC | -1.43 | 0.018141 | -0.00005188 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877812 | ETH/BTC | -135.1385 | 0.018208 | -0.0049212 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877846 | ETH/BTC | -3967.087093 | 0.0181 | -0.14360855 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877834 | ETH/BTC | -1 | 0.01811 | -0.00003622 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877816 | ETH/BTC | -181.3649 | 0.01815 | -0.00658355 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877840 | ETH/BTC | -35.08691703 | 0.01814 | -0.00127295 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877826 | ETH/BTC | -0.2 | 0.018193 | -0.00000728 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877836 | ETH/BTC | -40 | 0.01811 | -0.0014488 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877824 | ETH/BTC | -1.4 | 0.018178 | -0.0000509 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877830 | ETH/BTC | -1.8 | 0.01812 | -0.00006523 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877820 | ETH/BTC | -0.2 | 0.018147 | -0.00000726 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877832 | ETH/BTC | -200 | 0.018135 | -0.007254 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |
| 22877822 | ETH/BTC | -14.23479976 | 0.018151 | -0.00051675 | 0.20% | BTC | 1/8/2016 23:40 | 980823838 |